IN THE UNITED STATES DISTRICT COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re<br>CONTINENTAL AIRLINES, INC., | ) Chapter 11<br>)<br>) |
| _____ | ) Bk. Nos. 90-932 through<br>)        90-984 (MWF) |
| Brownie N. Inman<br>                    Appellant | )        Jointly Administered<br>) BK. Adversary No. 99-412<br>)<br>) |
| v. | ) Civil Action No. 06-568<br>)<br>) |
| CONTINENTAL AIRLINES, INC.<br>                    Appellees | )<br>)<br>)<br>) |
| _____ | ) |

**FILED**

FEB 20 2007

U.S. DISTRICT COURT
DISTRICT OF DELAWARE

**APPEAL
FROM
BANKRUPTCY COURT ORDER
DATED 07/24/06**

In the Bankruptcy Hearing on 07/21/06 Judge Walrath stated

(**Exhibit A**, page 18, 3rd line) that she did not believe over 1000 pilots were

missing from the "A" list attachment to the Settlement Order. She is

absolutely incorrect. She participated (innocently) in removing those pilot

LPP Claimants from the list but bears some responsibility to at least pay

attention when someone, although an unsophisticated pro-se appellant , is

trying to correct a wrong. The following facts are irrefutable and are derived

from the affidavits and representations of Class Counsel and Continental.

In the year 2000, Class Counsel, and Continental were in the process of establishing the Class of Eastern Airline LPP Claimants for the Continental Bankruptcy. Class establishment was not required because this District Court and the Appellate Court had ruled that **all** Eastern Pilots were LPP Claimants by the mere fact of the unrejected Eastern Collective Bargaining Agreement.

There were (according to Class Counsel and Continentals own affidavits) two thousand and five (2005) , LPP claimants ( see **Exhibit B**) who had not yet settled with Continental or who had opted out who would populate the established Class. Class Counsel was to represent those 2005 pilots in settling their LPP Claims against Continental. He was well aware of those LPP claimants and well aware that there were 2005. When the Settlement Order was signed by Judge Walrath on Jan 31, 2002 only 533 names were on the infamous "A" list (attachment to the settlement order, **Exhibit C**) and even less that actually received their legal settlement.

At the time of this appeal, today, roughly 1500 LPP Claimants have been deprived of the settlement which the Bankruptcy Court had clearly intended.

The Bankruptcy Court, relying on the integrity of Class Counsel and Continental has been thoroughly deceived by fraudulent and perjured

testimony and representations. I do not blame the Court. There was an extraordinary amount of first class lying by supposedly oppositional parties. It is very difficult to pick through a large number of sophisticated lies. The Court was a sitting duck to the predations of these two legal eagles, Continental and Class Counsel. Unknowingly, the Bankruptcy Court granted carte blanch approval to almost any method or scheme proposed by Class Counsel and Continental to deprive valid LLP claimants of the settlement which the Bankruptcy Court intended. Actually, Class Counsel and Continental subverted the good intentions of the court to be fair and equitable to an actual result of depriving LPP claimants of their court intended settlement.

The lies and misrepresentations are numerous, sophisticated, and clever. Taken together they constitute a systemic blocking action to prevent valid LPP claimants from receiving their settlements.

I belong to the largest of the subgroups sabotaged by Continental and Class Counsel, the 1220 LPP Claimants who were hired after 4 Mar 89, referred to as the "new hires". As a member of the "new hire" subgroup I and 1220 LPP Claimants were eliminated from the settlement, even though I am was a valid LPP Claimant as were all 4903 pilots on the official Eastern Pilots Seniority List. The official Eastern Pilots Seniority List has been

submitted to the Bankruptcy Court, instead Class Counsel and Continental, against the law hid this document. Class Counsel and Continental led the Bankruptcy Court to believe that their personally designed seniority list was accurate. Enclosed is the official Eastern Pilots Seniority List ( **Exhibit D**).

## **Mechanisms Used to Eliminate Valid LPP Claimants**

1.      The supposed Court **Approved Seniority List** was certified by Continental and Class Counsel to be the Nov 1990 Eastern Airlines Seniority List. **It clearly is not the Nov 1990 Seniority or even a semblance thereof.  Class Counsel, Class Representavies and Continental knew that it was not the Nov 1990 Seniority List but they lied to the Court to help Continental eliminate LPP Claimants.**

**Exhibit D** has 4903 pilot's names and lists all pilots who were with Eastern pre-strike and all pilots who were hired post-strike through shutdown.  There were 3683 pilots prestrike (**Exhibit D**, page 55, last item). During the strike 1320 pilots were hired to bring the total to 4903.  Each and every one was covered by the Eastern  Collective Bargaining Agreement even if they were non union members and even if they were "new hires".  .

**All  4903 pilots on Exhibit D  are LPP Claimants and all 4903 should receive the Bankruptcy Court directed no-opt out LPP**

**Settlement.  The LPP Claimants cannot opt-out nor can Continental opt-out.**

The Edna Smith/Continental  Affidavit (**Exhibit E**, page 2, 3 (a)), last line confirms that there were, initially, at least 5000 thousand claims.   They had been registered with Continental by name.

Class Counsel and Continental never informed the Bankruptcy Court that the official  list of 4903 pilots were the names of  all pilots who are LPP Claimants.  They did not want the Bankruptcy Court to know that all 4903 are LPP Claimants, entitled to the Court directed settlement. The Court would require that Continental  settle with all of them and that was not what Continental and Class Counsel planned.  They planned to limit payments of settlements as much as possible without getting caught.

2.      The **"A" list** is an attachment to the Settlement Order (**Exhibit C**). The list was populated by mutual agreement by Class Counsel and Continental with 550 names rather than the 2005 names of the LPP Plantiffs who had not yet settled their claims or opted out.  Those 2005 names can be derived from the list of 4903 claimants less those who had settled or opted out.  Not difficult at all for someone proficient in Excel.   Yet, Class Counsel and Continental pretended to the Bankruptcy Court they just didn't know who they were.  In reality, they knew exactly who the LPP Claimants were

as well as a vast amount of information such as social security numbers, addresses, training records which Continental has in their possession since they are the legal guardians of Eastern Airline records. Yet, they acted stupid and misled the Bankruptcy Court.

The "A list" was fixed and unalterable (by design). The Bankruptcy Court did not require that newly discovered LPP Claimants could be added. The "A list" was used in the same manner as the "Court Approved 1990 Seniority List" previously exposed above. If a valid but overlooked LPP Claimant called Class Counsel, Class Representatives or Continental to obtain their court ordered settlement they were told that they were not on the "A list" and therefore unqualified to receive the Class Settlement. There was no way to get on the list even if qualified. No one was ever able to alter the list (despite the Appeals Court directive to do so) to Continental's delight.

3. **Elimination of the New Hires**  Between Feb 3l, 2000 and June 14, Continental and Class Counsel conspired to misinform the Bankruptcy Court and were effective in eliminating the group to which I belong, the 1219 members of the new hire group, those hired after Mar 3, 1989. Those new hires excluded are listed by name on **Exhibit D**, Pages 56 through 72.

**Exhibit F** (Adversary Proceeding No A-99-412 tells the story of the

conspiracy in Class Counsel's own words:

On Feb 3, 2000 (Page (2), item (1)) the Order Certifying the Class was **granted to all Eastern Former flight deck employees who have a timely claim**. The Edna Smith/Continental  Affidavit **(Exhibit E**, page 2, 3 (a)), last line confirms that there were, initially, at least 5000 thousand claims. To have 5000 claims the new hire group would, by numerical necessity, have been required to be included.  "New hires", therefore, did have a claim which had been registered with Continental.

The next paragraph of **Exhibit F** (page 3 para 2) states there was a disagreement whether "new hires" were part of the Class.  If they were part of the Class,  Class Counsel would receive 120,000 shares at 30 dollars a share  (three and one half million dollars) for representing them. Yet he readily agrees and supports Continental's position without an oppositional hearing with a Bankruptcy Judge decision on the issues. .

The next paragraph (**Exhibit F**, page 4, para 3) sounds reasonable but is deliberately misleading.  Is the rationale by which the 1220 member new hire group was casually dismissed.  It is the foundation of my appeal.  It quotes, if it is to be believed,  that the Proofs of Claim submitted by ALPA (the Airline Pilots Association) for the takers of the ALPA/Continental Agreement of 1994 excluded new hires, that ALPA would not enforce the

EAL LPP Claims. That is all fine, even if it is to be believed. I contend that even if the 1994 ALPA/Continental agreement did exclude new hires, the 1994 ALPA/Continental settlement agreement has no bearing and is non-controlling on this Class action. ALPA was not a party and is not a party to this Class Action.

The Settlement Agreement is compensation in lieu of my right to arbitrate granted to me by this District Court and reaffirmed by the Appeals Court in *Continental I* . "In re Continental Airlines, 125 F. 3d 120".

The 1991 ALPA Proof of Claim did not eliminate new hires. (**Exhibit G**). The 1991 Proof of Claim applies to this Class action as it was the initial Proof of Claim to establish LPP claims for all pilots.

The above statement that the ALPA/Continental Agreement of 1994 excluded new hires, when it was not relevant in this case was used to mislead the Bankruptcy Judge to justify elimination of the new hires in the Class Settlement. Both Continental and Class Counsel knew they were misleading the Bankruptcy Court to deny a large number of LPP Claimants by unjustifiably enriching Continental. This clearly was fraud, although admirably clever.

4.    **The B List Debacle**    After the Settlement Order was signed on 31 Jan 20, 2002, Mr. Ramon O'Neill realizing that some people were

missing from the "A list", but not fully aware of the full numbers or reasons, made his way up to the Appeals Court. Both Continental and Class Counsel, acting in concert, opposed Mr. O'Neill's effort to incorporate overlooked LPP Claimants into the settlement. *I repeat . Both Continental and Class Counsel, acting in concert, opposed Mr. O'Neill's effort to incorporate overlooked LPP Claimants into the settlement.* {In fact, 55 other individuals had filed notices to appeal the settlement order at that time including myself. Either Continental or Class Counsel or both represented (lied) to the Judge that all the notices to appeal were filed late. All 55 were dismissed as late. The Court kept the money ($105 per appellant) and refused, repeatedly to acknowledge requests  (despite multiple pleadings and validated return receipts) to reinstate those appeals.

In Appeals Court under pressure , Miles Tralins, Class Counsel, found "newly discovered" LPP Claimants (which he had actually acquired from Continental to stymie Mr. O'Neill's momentum in Appeals Court.) A "B List" with about 250 names was issued and a new deadline for settlement was designated. Class Counsel collected another $750,000 (250 claims x 102 shares per claim x  30 dollars per share). You think he would have been pleased and would have wanted to insure that all his "newly discovered clients were contacted. **Not so**. He wasn't pleased, he even gave Mr. O'Neill

an  F.U., and he didn't insure those "newly discovered" were all contacted. .

A  year ago,  I took the "B list" and contacted 30 random names.  I did so by using the web site,  Landings.com.  I linked to the FAA (Federal Avaiation Administration) website and downloaded the current addresses of those 30 "B" listers.  I used Sprint information at one dollar per inquiry and called each of them.   None was aware they had been awarded a Class Settlement.  In my ignorance I told them to contact Mr. Jameson, substitude Class Counsel,  but unfortunately the 6o day bar date extension had long expired.  I claimed in my last filing to this court that none had been contacted.  Continental replied, and I stand corrected in that 60 had received their settlements. A few had received their settlements, but 190 had not. They had not because Class Counsel was doing his job as an agent of Continental and surreptiously limiting payouts as much as possible without arousing suspicion.   Some money and good faith effort could have led to finding those people.

Unfortunately, the Court relied on its licensed attorneys to uphold profession standards.  The Court has been disappointed.

### Conclusion

A sympathetic Bankruptcy Court has helped Continental avoid the potential disaster that could occur  to Continental if an NMB Arbitration

occurred with respect to the Labor Protective Provisions issue.

The Bankruptcy Court allowed a Class Action in lieu of Arbitration. Unfortunately, Continental wants to deprive 1500 LPP Claimants of their settlements and will use all manner of illegal, voracious legalistic maneuvering to keep the agreed settlements to itself.

I would favor arbitration but I believe the Bankruptcy Court can structure a just settlement as it originally intended.

There is also the problem of that must be addressed with respect to those who would commit fraud to deprive their legal opponents of their Court intended awards or rights. I'm sure the Court knows what to do.

Respectfully Submitted,

Browne Inman, *Pro Se*
18905 SW 128 Ct.
Miami, Fl. 33177
(305) 801-5227

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re | ) Chapter 11 |
| CONTINENTAL AIRLINES, INC., | ) |
| | ) |
| ——————————————————— | ) Bk. Nos. 90-932 through |
| | )       90-984 (MWF) |
| Brownie Inman | )    Jointly Administered |
|               Appellant | ) BK. Adversary No. 99-412 |
| | ) |
| | ) |
|     v. | ) Civil Action No. 06-568 |
| | ) |
| | ) |
| CONTINENTAL AIRLINES, INC. | ) |
|               Appellees | ) |
| | ) |
| ——————————————————— | ) |

# CERTIFICATE OF SERVICE

     I, Brownie Inman , certify that I am not less than 18 years of age, and that service of the  APPEAL  was made on February 16, 2007 upon the attached service list by first class mail, unless otherwise specified.

     Under penalty of perjury, I declare that the foregoing is true and correct.

*Brownie N Inm*

Brownie Inman, *Pro Se*
18905 SW 128 Ct.
Miami, FL. 33177
Cell # (305) 801-5227
Home (305) 254-6648

Councel for Continental Airlines:
Robert Brady, Esq.
Young, Conaway, Stargatt & Taylor
The Brandywine Building
1000 West Street, 17 Floor
Wilmington, DE 19801
(302) 571-6600

Counsel for LPP Claimants:
Bruce Jamenson, Esq.
Prickett, Jones & Elliot, P.A.
1310 King Street
Wilmington, DE 19899
(302) 888-6532

United States District Court
District of Delaware
J. Caleb Boggs Federal Bldg
844 North King Street
Wilmington, DE 19801-3519
302-573-6170

**FedEx Express** US Airbill

8504 5132 4324

Form/ID No.: 0200

**FedEx Retrieval Copy**

**1 From**

Date 02-16-07

Sender's FedEx Account Number 160599305

Sender's Name Ramon E ONeill    Phone 305 386-4856

Company

Address 7424 Sw 109 ct

City Miami    State FL    ZIP 33183

**2 Your Internal Billing Reference**

**3 To**

Recipient's Name US District Court    Phone 305 513-0170

Company District of Delaware

Recipient's Address J. Caleb Boggs Federal Bld.

844 North King Street

City Wilmington    State DE    ZIP 19801

8504 5132 4324

**4a Express Package Service**    *Packages up to 150 lbs.*

1 ☐ FedEx Priority Overnight
5 ☑ FedEx Standard Overnight
6 ☐ FedEx First Overnight
3 ☐ FedEx 2Day
20 ☐ FedEx Express Saver

**4b Express Freight Service**    *Packages over 150 lbs.*

7 ☐ FedEx 1Day Freight
8 ☐ FedEx 2Day Freight
83 ☐ FedEx 3Day Freight

**5 Packaging**

6 ☐ FedEx Envelope
2 ☐ FedEx Pak
3 ☑ FedEx Box
4 ☐ FedEx Tube
☐ Other

**6 Special Handling**

3 ☐ SATURDAY Delivery
1 ☐ HOLD Weekday
31 ☐ HOLD Saturday

Does this shipment contain dangerous goods?

☑ No
4 ☐ Yes
6 ☐ Dry Ice
☐ Cargo Aircraft Only

**7 Payment  Bill to:**

1 ☑ Sender
2 ☐ Recipient
3 ☐ Third Party
4 ☐ Credit Card
5 ☐ Cash/Check

Total Packages    Total Weight    Total Charges

467

**8 Sign to Authorize Delivery Without a Signature**

Ramon ONeill

# EXHIBIT  A

1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| IN RE: | . | Chapter 11 |
|  | . |  |
| Continental Airlines, Inc., | . |  |
| et al., | . |  |
|  | . | Bankruptcy #90-932 (MFW |
| Debtor(s). | . | through    #90-984 (MFW) |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

|  |  |
|---|---|
| James Baldridge, William | . |
| Mann and Larry Dunn, | . |
| individually and as | . |
| representative of a class of | . |
| persons similarly situated | . |
| who are referred to as the | . |
| LPP Claimants, | . |
|  | . |
| Plaintiff(s), | . |
|  | . |
| vs. | . |
|  | . |
| Continental Airlines | . |
| Holdings, Inc., Continental | . |
| Airlines, Inc. and System | . |
| One Holdings, Inc., | . |
|  | . |
| Defendant(s). | .    Adversary  #99-412 (MFW) |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Wilmington, DE
July 21, 2006
11:00 a.m.

TRANSCRIPT OF MOTIONS HEARING
BEFORE THE HONORABLE MARY F. WALRATH
UNITED STATES BANKRUPTCY JUDGE

APPEARANCES:

For The Plaintiff(s):          Bruce E. Jameson, Esq.
                               Prickett Jones & Elliott, P.A.
                               1310 King Street
                               Wilmington, DE 19899

2

For The Defendant(s):               Joseph Barry, Esq.
                                          Young Conaway Stargatt
                                          & Taylor, LLP
                                          The Brandywine Bldg.
                                          1000 West St.-17th Fl.
                                          Wilmington, DE 19801

                                          Kenneth J. Enos, Esq.
                                          Young Conaway Stargatt
                                        & Taylor, LLP
                                          The Brandywine Bldg.
                                          1000 West St.-17th Fl.
                                          Wilmington, DE 19801

Audio Operator:                 Brandon J. McCarthy

Transcribing Firm:            Writer's Cramp, Inc.
                                            6 Norton Rd.
                                          Monmouth Jct., NJ 08852
                                          732-329-0191

Proceedings recorded by electronic sound recording, transcript produced by transcription service.

THE CLERK:  All rise.  You may be seated.

THE COURT:  Good afternoon.

MR. JAMESON:  Good afternoon, Your Honor, Bruce
Jameson of Prickett Jones on behalf of the LPP Class
Plaintiffs.  Your Honor, we're here this afternoon on our
Motion to Reopen this adversary proceeding, which was a Class
Action that was settled.  The settlement was approved by the
Court.  And just briefly, Your Honor, what brings us here is
two years ago, Miles Tralens, who had been lead counsel in this
case, was killed in an automobile accident.  Since that time,
my office really has taken over as the lead position in the
case.  We have obtained the files, or the vast majority of
files from Mr. Tralens' office.  We've been working to
basically wind up the final settlement.  In the settlement,
there have been two distributions made to class members over
time.  There is a remaining fund which we would like to make a
final application to get Court approval to distribute out all
that money.  And basically the application would consist of an
application for fees and expenses in connection with the
administration of the settlement up until now, which is
contemplated by the agreement.  But more importantly --

THE COURT:  Well, does the settlement require that I
approve the final distribution?

MR. JAMESON:  I believe it does, Your Honor.  The
specific provision of the Settlement Agreement says that the

4

settlement consideration, if any, which is not distributed as a result of a failure of anybody to timely submit claims, will be applied to the payment of such additional Court approved settlement administration costs, fees or expenses which may be incurred during the administration of the settlement, with any remaining balance to revert to the Continental Estate. That is paragraph 3.01(d) of the Settlement Agreement. So that's one aspect of it, Your Honor. I believe that as I read the Settlement Agreement, yes, Court approval is required. But more importantly --

THE COURT: Or they don't get paid unless there's Court approval. It doesn't mean that --

MR. JAMESON: That -- yeah, correct. That's the other aspect. But more importantly, Your Honor, particularly from my point of view, we have been contacted now by several people, some of whom have filed applications with the Court -- at least one gentleman named Mr. Duckworth has contacted me directly, but has not made a filing with the Court -- all of whom now seek their distributions from the settlement. And various of the people give various reasons why they did not get distributions before. Some of them, as is pointed out in Continental's response, are people who claim that they didn't get notice of the settlement, even though they filed appeals from the Court Order that approved the settlement. Others claim that they simply never got notice. In Mr. Duckworth's

5

case, he advises me that he's been out of the country for the past nine years. Various reasons are set forth.

Your Honor, I did not feel that I could, under the Settlement Agreement, make the decision as to whether or not it's appropriate to pay these people. The Settlement Agreement obviously contemplates that you had to file a timely proof -- or not a proof of claim, but rather a timely claim form and meet various other criteria to be entitled to the settlement. Your Honor, that is the real reason that I bring this to the Court, is because I would like final Court approval and guidance on how to deal with those people. From our perspective, that is the Class Plaintiffs, I don't anticipate that we will take an affirmative position, unless we determine, for example in the case of one of the people, that they are not a member of the Class at all. Mr. Broderick who filed things, it appears to us he's not a member of the Class, because he simply didn't meet the criteria to begin with. As to the others who filed appeals and/or simply claim that they did not get notice, I would like to lay out in our application for the Court exactly the facts we have about those people. And we are happy to do whatever the Court tells us to do with respect to those people.

So that is why we come here today seeking to reopen the case. My hope is that I would be in a position to file the final application that I talked about, in mid-August basically,

and then we can proceed on whatever schedule suits the Court.

THE COURT: All right. Anybody else wish to be heard on the motion?

MR. ADAMS: Captain Adams, yes, Ma'am, I do.

THE COURT: All right, Captain Adams, what's your position on the motion?

MR. ADAMS: Just preliminarily I'd like to hear what some of the other Claimants have to say. But Mr. Jameson's statements are somewhat disingenuous. He claims to have notified all of the eligible Claimants on the remaining Eastern Seniority List. And they certainly have not done so. They did notify me, but I was in the appeals process at the time. And some of the people who were in the appeals process, as I understand it, were never notified, even though they should have been under the terms of the settlement.

THE COURT: Well, you can't -- if you got notice, you can't be heard to argue notice was not given.

MR. ADAMS: No, Ma'am, that's not what I'm arguing. I'm arguing that they did not adhere to the process as set out in the Settlement Order.

THE COURT: Well, they did as to you. You got notice.

MR. ADAMS: I got notice.

THE COURT: All right.

MR. ADAMS: Like I said, I was in the appeals process at the time. Had I signed the agreement at the moment, it

7

would have mooted my appeals process, so I could not do so. But nowhere in Your Honor's Order did I ever see any words to the effect that if my appeal as unsuccessful to the District and Appellate Court, that that made me ineligible for the payout.

THE COURT: Well, you did know that you had to file a claim by a set time.

MR. ADAMS: Yes, Ma'am. But as I said, I was in the appeals process during the time that that set time had expired --

THE COURT: But --

MR. ADAMS: -- which I think was reset to August of '02.

THE COURT: Well --

MR. ADAMS: I was told my appeal didn't get heard and finally judged on until -- I'm trying to remember the Appellate Court's appeal decision date. It was in '03 some time.

THE COURT: Well, that was a decision you made. You could have --

MR. ADAMS: Yes, Ma'am, it was, but --

THE COURT: You could not --

MR. ADAMS: -- your Order --

THE COURT: -- have it both ways.

MR. ADAMS: -- did not say that because I was in an appeal process, and if I lost the appeal, that I had no rights

8

under the settlement.

THE COURT: It did say if you did not file a claim, you lost all rights.

MR. ADAMS: Yes, Ma'am. But had I --

THE COURT: Okay.

MR. ADAMS: -- filed that claim, in the wording of the claim form they sent me, it say that I hereby renounce all further claims -- let's see -- all further claims against the Estate of Continental. And I couldn't do that, because I was in the appeals process. That would have mooted my appeal.

THE COURT: All right. But that was a decision you made. So there's no reason to change the settlement. That was the terms of the settlement. Either you filed your claim or your pursued the appeal. And you made your choice.

MR. ADAMS: Okay. Then was it Your Honor's intent that anybody who objected to this was then forever barred from a claim? I was only appealing Your Honor's Settlement Order.

THE COURT: Whoever did not file a claim, was precluded from participating. Yes.

MR. ADAMS: So in other words, you were pre-punishing those who objected to the terms of the Settlement Order before the issue was finally resolved.

THE COURT: Yes, because I determined that it was a settlement. If you wanted to participate in the settlement, you would get your distribution. If you did not agree to

participate in the settlement, by not filing your claim and by appealing, you don't get your distribution. Yes, that was the effect of the Order.

MR. ADAMS: Okay. I will accept Your Honor's ruling on that, and interpretation of that. But, again, my objection in this hearing is not simply to the -- to my money. My objection here is that under the terms of your Settlement Order, these gentlemen have violated it, chapter and verse, all up and down the line. They have not followed Your Honor's Order.

THE COURT: Well, I don't have any evidence of that.

MR. ADAMS: You don't? May I offer some?

THE COURT: Well, what evidence would you offer?

MR. ADAMS: Okay. In the record, the Class counsel submitted an alphabetized list of the people that they said were eligible, that their records show a constant reference throughout this proceeding to the November 1990 Eastern Master Pilot Seniority List. And, which is always issued in a Seniority Order format. The one they submitted was in alphabetical format, and it was not inclusive. Mr. O'Neill submitted the proper list in March of 2002. And as I understand from conversations with Mr. Inman, he has the proper list in his current filing, which is in your Court record today.

THE COURT: Captain Adams, didn't I decide the issue

as to who would get notice and who was eligible, in my decision which has now been affirmed?

MR. ADAMS: The affirmation said that your Confirmation Order was sufficient -- how shall I say this -- sufficient protection is how I remember the words. But your Confirmation Order has not been carried out. If I may continue?

THE COURT: Well, what evidence do you have that those on the list referenced in the Settlement Approval Order did not get notice?

MR. ADAMS: Did Your Honor not hear and hear both Continental and the Class counsel saying that the Eastern Pilot 1990 Master Seniority List was the governing list from which they were to work?

THE COURT: I ruled -- and I believe it was Exhibit A -- I ruled that the names on Exhibit A were the relevant Class. Was it not Exhibit A, to be --

MR. BARRY: Your Honor, I'll do you one better actually. The -- I think Mr. Adams is referring to the exhibit to the final judgment and Order. The parties and Your Honor may recall that after that Order was entered, there was subsequent litigation over the Class membership issue. In particularly, the LPP Class filed a motion to include the additional members to be included in the Class. And in their motion, as we set forth in our response to the instant motion,

11

they set forth the painstaking procedure that they went through, including starting with the very list that Mr. Adams is referring to today. So, again, and as we say in our papers, and I think as Your Honor has recognized, this issue has been fully and finally litigated to its completion. And the Circuit noted that, as Your Honor stated, in its decision on both Mr. O'Neill's appeal and Mr. Adams' appeal, when it said this issue has fully and finally been resolved.

So, you know, our response essentially to Mr. Jameson's motion -- and we don't generally object to reopening just the adversary proceeding for the discreet and limited purposes that he sets forth in his motion. However, we are loathe to relitigate this Class membership issue, having fully been litigated four years ago. And we do note that Mr. Adams and essentially every other person that's filed a pleading in the case in the last two weeks was named as a Class member, and simply didn't file the claim form as required.

MR. ADAMS: Mr. -- this is Mr. Adams again. You note in your reply -- Continental does -- that they're puzzled as to who Mr. Ruski is. Now, Captain Ruski was hired on September the 13th, 1965. His seniority number is number 609. You find him a mystery. But he is an Eastern Pilot, just like myself. He is clearly listed on the Master Seniority List. And as such, would be automatically included in the Class. He's most certainly one of over the 1,000 that the Class counsel couldn't

12

be bothered to list, much less find and notify. Yet, in May of '02, they put the affidavits and documents, dockets 70 and 72, that the list was true and accurate in the first submission. In other words, you're saying they said that the list A was true and accurate, and they put affidavits and went through all the process they said they did, to make that list true and accurate. And I'm telling you that the list is not true and accurate, that the Court records have the Master Seniority List, that the list A was not complete, and they knew it not to be complete. And now they turn up wondering who Captain Ruski was. And that constitutes --

THE COURT: Well --

MR. ADAMS: -- a lie and a fraud in this proceeding.

THE COURT: Well, this has already been litigated. The list has been approved for many years now. You had your chance, and others objected. I heard the evidence and decided the list.

MR. ADAMS: So in other words, Your Honor is saying that knowing that the list was fraudulent and incomplete --

THE COURT: Not knowing --

MR. ADAMS: -- the Appellate Court said --

THE COURT: Captain Adams --

MR. ADAMS: -- knowing that --

THE COURT: Captain Adams, please, please don't interrupt.

13

MR. ADAMS:  Okay.

THE COURT:  Captain Adams, no one knows the list was incomplete.  There was a Court decision that the list was complete.  And that decision has been affirmed.  That's a finding.  The list was complete.  You cannot relitigate that issue.

MR. NEUMANN:  Pete Neumann.  May I say a few words, Ma'am?

THE COURT:  Yes.

MR. NEUMANN:  I, in my case, just speaking of my experience, I never received a claim form.  I did move twice, but all within a five mile radius, and I was in the phone book.

I also went to Larry Dunn several times at work, who never mentioned to me, "Hey, by the way, this was settled.  You might want to send in a claim form."  So there was never any attempt to locate these guys.  I would think Mr. Tralens, if he would have done this properly, they should have sent the claim forms out certified mail or return receipt requested so there's proof of some kind of delivery.  But the U.S. Mail is not a perfect service, and I have mail mixed up all the time, including the last time today, or things are not delivered.  I also recently located a friend of mine, a gentleman in the Air Force, a fellow officer, named Ron Butz, who did recently get a form in California.  He signed it and mailed it back.  And that's the last time he ever heard from EPFF.  He never got his stock.  He

14

never got the money.  Nothing.  And he did mail it back.

Now, if some of these people have a question as far as locating them, my daughter, who's 13 1/2 years old, in the past two months has access to a computer, and there is a website, a Government database.  And she located two of your eight fellow Eastern pilots that counsel said couldn't be located in the past.  And they're out there.  There's a data website of only pilots.  So people can be located.  It's just the effort was never made.  And in my case, I never received a claim form.

THE COURT:  Well, but you had notice of this.  You objected to the settlement, didn't you?

MR. NEUMANN:  After the fact, I -- as I moved -- I happened to talk to Mr. O'Neill after the deadline.  So I did appeal, because I had no other choice.  I did not receive a claim form, and I had no other recourse.  I couldn't mail back something I didn't receive.  But I finally called Mr. Jameson, I think it was back in March.  And I mentioned this to him.  He said, "Oh, I have no problem with you receiving your stock. Yes, you were one of the initial people in the group.  But call the Continental attorney, Mr. Barry.  I called Mr. Barry.  He said he'd get back to me, which he did.  He said, "Yes, we see you as part of the group.  I have no problem with you receiving your stock.  Go back to Mr. Jameson."  So they're pointing the finger at each other, saying neither one of them can do anything.  Yet, I was one of the members who just never

15

received the paperwork to mail back. Both of them agreed I should get my stock. They both told me verbally on the phone they have no problem with my receiving it. But now they're saying they have a mess deciding who should get what.

And there's not enough funds also. Your Honor, the Order that you signed, January 31st, '02, gave us certain stock plus a small cash amount. And if you take that cash amount, that was $81 per person, times let's say 400 people at EPFF, that came to an X amount. Well, as of right now, according to the filing, there's only $519 left in the account. Even if you wanted to pay everyone, the money's not there. And I don't know as far as the 71,861 shares of stock, if that's enough to cover everyone that they quoted. Now, my opinion is somebody's trying to basically not let the word out, disclose complete and full. And people are never gonna get their stock. And a few individuals are going to keep it. And we're basically gonna be defrauded out of the small settlements we got, for the loss of a career.

THE COURT: Well, Mr. Neumann, I can't consider what you're telling me other people did. If they didn't file a motion here, I don't have any proof that they did or did not get this.

MR. NEUMANN: Well, you know that Gerald Butz told me he mailed it back, and never received anything.

THE COURT: Mr. Neumann, that's hearsay. If you were

on the stand to testify, you could not testify to what somebody
else told you.

MR. NEUMANN:  Okay.  I'm just letting you know that
the U.S. Mail is not a perfect service.  I never got my claim
form, so I could never mail it back.

THE COURT:  Mr. Jameson?

MR. JAMESON:  Your Honor, just to address these
accusations about lack of notice, part of what I contemplated
in dong the final application, I mean we already went through
with the Court what we did to provide notice in prior motions.

I intended to recount that and advise that we did, in fact --
you know, went through various steps to make sure we supplied
notice, to try to find addresses for people where we got things
returned, and so on, all of which I will lay out in the final
application, if the Court permits me to file it.  But any
suggestion that we have either tried not to provide notice, I
assure you is absolutely incorrect.  And I can make the record
on that in connection with the final application.

MR. NEUMANN:  Well, we all had phone numbers, so they
could have called my number.  My cell number has never changed.

MR. ADAMS:  This is Captain Adams again.  Mr. Jameson,
as you know, I was objecting to your list from the very front.

And in the Court record are my objections that your list,
Exhibit A, was incomplete at the time.  And yet you say, and
provide all kinds of numbers that you say there should have

been about 2,000 remaining pilots in that group. I recall that your Exhibit A list was already less than 1,000. And then later on, when we objected and you added another 256 names, that right there put the lie to your earlier statement that the list was complete and true, and you had done due diligence. The record shows that you did not do due diligence, that the entire 1990 November Eastern Pilot Master Seniority List from which you were to have operated was available to you. You never objected that you couldn't find it or nobody would give it to you.

        THE COURT: Captain Adams --

        MR. ADAMS: -- and you said that you got all these numbers off that list.

        THE COURT: Captain Adams --

        MR. ADAMS: And yet your Exhibit A starts out being deficient, which is proved by the May action of adding 256 names.

        THE COURT: Captain Adams --

        MR. ADAMS: And even still --

        THE COURT: Captain Adams, please --

        MR. ADAMS: Yes, Ma'am.

        THE COURT: Please. You're relitigating issues that have already been decided.

        MR. ADAMS: Well then, Your Honor, do you mean that our in the record statement that there were over 1,000 pilots

18

missing, it is your intention that you did not care that there were over 1,000 pilots missing?

THE COURT: I don't believe it. I've already decided that issue. And I decided --

MR. ADAMS: Ma'am, I don't believe that you've ever heard any argument as to how the list was incorrect.

THE COURT: Captain Adams, I decided the list was correct, after hearing all of the arguments that were made.

MR. ADAMS: Then what remedy do I have when I say that the list was fraudulent?

THE COURT: You have no remedy. You have lost. You have lost that issue. I'm not inclined to reopen this case. I'm not going to relitigate any issue. I think the Settlement Agreement deals with what happens. And I'm not inclined to grant any additional relief.

MR. ADAMS: So you're basically saying that your ruling is that they lied and they got away with it. Is that my understanding of it, Ma'am?

THE COURT: No. I'm ruling that they did not lie. I found what they presented was accurate. The Court above me found it was accurate. That's the truth. And any --

MR. ADAMS: I understand that. But the Appellate Court did not rule on the accuracy of the list. That was not the issue. It was the issue of the legitimacy of not following at all the Railway Labor Act, and going to an arbitrator to

19

know that the list was well and truly accurate under the Railway Labor Act under which it was constituted.  That was the issue before the Appellate Court.  And that was the issue that I pled to the District and Appellate Court.  I did not plead how you arrived at the numbers of pilots on his Exhibit A.

THE COURT:  If you did not plead it, you cannot now. You have to raise all your arguments at once.  If you don't raise them, you lose them.

MR. ADAMS:  Well, that puts me, an unsophisticated litigant, at the mercy of those who want to twist the Court. And I don't know if I have a remedy to that or not.  I will have to see.  Thank you very much, Your Honor.  I appreciate it.

THE COURT:  All I'm saying is I'm not inclined to grant the motion and relitigate anything.  I'm sorry.  There's another --

MR. ADAMS:  Well, I understand --

THE COURT:  -- gentleman here.

MR. ADAMS:  -- Your Honor's reluctance to do so, because this has become more and more and more complex. However, there was before you a grief on my part that it was not accurate.  And also a grievance that, in fact, the whole process was wrong.  And 'though I agreed that the process was wrong, I was handed a decision by the Appellate Court that said, "Well, a Settlement Agreement is relief enough."  And

20

that the Settlement Agreement and the accuracy of this has never been actually determined by yourself nor a Higher Court.

THE COURT: That's not true. When I approved the settlement, I approved the list. So it has been litigated and decided. I'm sorry, there's another gentleman in the Court. Do you want to be heard?

MR. INMAN: Yes, Ma'am.

THE COURT: Step forward and talk into the microphone, please.

MR. INMAN: I'm Brownie Inman. I'm a member of the Class too.

THE COURT: And your name again?

MR. INMAN: Brownie Inman.

THE COURT: Okay.

MR. INMAN: And I have -- it's right in the record that there's 2,000 that could have been available. But I -- it's in the record. We can go right to it right now and end this myth just quickly. Edna Smith admits in her deposition 5,000. She said she started working. She eliminated the 2,700 of the Continental Airlines and Eastern settlements, and the 300 of the -- what was it -- the -- pardon me.

THE COURT: The Alpha?

MR. INMAN: Addington Group.

THE COURT: Addington Group.

MR. INMAN: That's 3,000 people. She started with 5,

ended up with 3. I mean she started with 5, eliminated 3. That's 2,000 people. It's right in the record, right here, Your Honor. We can -- in the document -- in the Court records. I'm not -- I can do it very easily. However, even if I do do it, it doesn't matter, because you approved the -- if you'll remember the settlement, you approved Appendix A. That was the list you started with. Appendix A was specific names. I think about 560 people. And you had to be on Appendix A. And there was no option of expanding Appendix A. It was never in your Order to expand Appendix A. You said that they had to be on Appendix A, with no mechanisms to expand Appendix A. So you defined the Class as 560 people. And anybody that's not on it is entitled to their appeal rights to arbitration.

> THE COURT: Okay. And that's what you're stuck with.
>
> MR. INMAN: Okay. Excuse me.
>
> THE COURT: All right?
>
> MR. NEUMANN: Excuse me, Ma'am, may I ask a question?
>
> THE COURT: Who is speaking?
>
> MR. NEUMANN: Pete Neumann.
>
> THE COURT: Yes?

MR. NEUMANN: What do individuals, such as myself, who never received notification or a settlement form, or Mr. Butz, who did receive it and mailed it back, and he never received his stuff, or where Mr. Jameson agreed and verified me as being entitled to a settlement, what do I do at this point? They

22

both told me they had no problem with me receiving the award.
Mr. Jameson told me I have to reopen this case. I said, "Well,
why could you just not fund or transfer the money to an
account?" He directed me to open the case. He said, "There's
nothing I can do for you unless you open the case." I had full
guidance. And in Mr. Butz's case, he followed the Court. He
mailed his claim form in. And that's the last he ever heard.

MR. JAMESON: Your Honor, can I just briefly address
with respect to Mr. Neumann, he had it wrong at first, and he
didn't get it right again. What I told him was because he did
not timely submit a claim form, I had no authority to make a
settlement payment to him under the terms of the Settlement
Agreement and the Court's Order, so that the only way that
could happen is if he got approval from the Court. That is
true. As to Mr. Butz, and I believe I have this correct, I
believe he contacted me after Mr. Neumann talked with him, and
told me that he had finally submitted a claim form, but just
never received the payments. I asked him to send -- and he
said he had proof of the mailing and receipt by the claims
agent and so on. I said, "Send me the documentation to verify
that you, in fact, sent it in. If it's good documentation and
it establishes, in fact, that you did submit it before the
deadline, then we would issue to him the payment. I've never
received that information from him since that conversation.
So, you know, I asked him for verification of that fact. He

23

said he had it and would send it to me, but he has not done so, so far.

MR. BARRY: And, Your Honor, one more point. Let's not forget that Mr. Neumann is also one of the parties who objected to the settlement in the first instance, and appealed the Settlement Order in the second. So Mr. Neumann should have -- for him to say he didn't know that he had to file a claim, or he wasn't aware of the deadline or of his rights, I think might be stretching it a bit. I mean he objected to the very Order that he's saying he didn't understand his rights under. So --

MR. NEUMANN: What I was objecting to more than anything, this was initially a binding Class Action without any kind of a vote or membership vote. This was turned into a Class Action with a no opt-out clause, at a full settlement. That was my objection more than anything. How could somebody turn this into a Class Action, not even ask you if you want to participate, make --

THE COURT: That's a --

MR. NEUMANN: -- make a --

THE COURT: Mr. Neumann --

MR. NEUMANN: -- settlement on your behalf, and then not even notify you?

THE COURT: Mr. Neumann --

MR. NEUMANN: That's my objection.

24

THE COURT:  Mr. Neumann, that is not the issue.  The issue is did you have sufficient notice that there was a deadline to file a claim.

MR. NEUMANN:  No, Ma'am.  I never received it.  I had no communication at my phone number or --

THE COURT:  You had the settlement.

MR. NEUMANN:  -- the post office --

THE COURT:  You had the Settlement Agreement to which you objected.

MR. NEUMANN:  I downloaded it off the internet about two months ago.  That's correct.  And I read the whole thing for the first time.

THE COURT:  No.  At the time you filed an appeal, you knew the terms of the settlement to which you were objecting.

MR. NEUMANN:  When I spoke, after the deadline passed, and I think whatever month it was we had to mail them back in - - I spoke with Mr. O'Neill about two months later when it was when he told me this was being appealed.  I said, "Just add me to it then.  I have no choice.  Add me to whatever appeal you're doing."  I personally did not do anything.  I did not mail any forms in until I spoke with Mr. O'Neill, after the deadline.  That was the first time I heard about a date by which we had to mail it in.

MR. ADAMS:  Your Honor, Mr. Adams.  I believe that --
THE COURT:  Wait a minute.  Captain Adams, wait.  Mr.

Neumann, did you object to the settlement?

     MR. NEUMANN: I objected after the deadline passed, when I did not receive any claim forms. I was told that was my only recourse.

     THE COURT: Mr. Burton -- Mr. -- sorry.

     MR. BARRY: I won't tell him you said that.

     THE COURT: All right.

     (Laughter)

     MR. BARRY: Your Honor, this is Mr. Neumann's objection to the settlement. It's date stamped January 17th, '02, about 10 days before the hearing to consider the settlement. So to the extent Your Honor wants, I can hand this up for your consideration. But he clearly knew of the deadline well before the settlement was even approved. And the fact that he appealed it, again indicates that he knew of its approval and knew of its contents. So --

     THE COURT: Yeah. I think to the extent that you had notice of the settlement motion and notice of approval of it, which is evidenced by both your objection and appeal, you had notice of the deadline to file a claim.

     MR. NEUMANN: I spoke with Mr. O'Neill when he made me aware of this, and I said, "Do whatever needs to be done. Whatever you're pitching in to do," because I didn't have a claim form. So I was kind of riding on the coattails saying, "Whatever you guys are doing as a group, I'll be made a part of

it."  But I never received a form to mail back.

THE COURT:  Well, you're bound by what you did or failed to do.  I can't grant you relief.

MR. ADAMS:  All right, Your Honor, Captain --

MR. NEUMANN:  What happens to those shares that have already been funded, that Mr. Jameson said he was holding, but he doesn't know how to release them?

THE COURT:  Well, the Settlement Agreement tells him where to put them.

MR. NEUMANN:  I mean I'm willing to give him my address, my Social Security number, whatever he needs.  But he's told me he cannot give me those shares without your guidance, Your Honor.

THE COURT:  Well, I'm denying your requested relief. I'm not going to grant you the option --

MR. NEUMANN:  You're not gonna grant what?  The shares that have been put in the account?

THE COURT:  I'm not going to let you reopen the case so you can file a late claim.  I think you had notice, and the time is passed.

MR. NEUMANN:  So what does happen to the shares, those 340 shares?

THE COURT:  Read the Settlement Agreement.  Captain Adams?

MR. ADAMS:  Yes, Your Honor.  I believe that the

machinery that you set in motion, required Mr. Jameson and Mr. Tralens, I guess at the time, to send a notice and a claim form to each of those people on the Exhibit A list.  And Mr. Neumann is saying that he never received one of those notices, as have several people that I have spoken to, who were on the A list. Now, I received mine, and I didn't sign it because I was objecting to it.  But I have talked to several pilots who have said, "I never -- my name was on the list, but I never received the claim form."

MR. NEUMANN:  People do move and relocate.  That's one problem.

THE COURT:  Well, the evidence I have before me is that it was sent to them.  I don't have any evidence that they didn't receive it.  To the extent Mr. Neumann is seeking to testify that he did not receive it, I'm denying his relief, because he had actual notice of the Settlement Agreement and the time to file a claim.  And the fact that he did not get a form, does not relieve him of his obligation to take some action to file before the deadline, if he wanted to participate.

MR. ADAMS:  Your Honor, Captain Adams.

THE COURT:  Yes?

MR. ADAMS:  Your Honor, you arrogated to yourself the role of arbitrator in this, and you set in motion machinery to carry out your orders.  And although I don't think that was the

28

proper way to do it, I accept that Your Honor has -- seems to have the power to do it. However, the machinery that you set in motion did not work. In fact, it worked to subvert your purposes. And as a result, several people, such as Mr. Neumann, were awaiting forms from Mr. Tralens, the Class counsel, with which to file their claims. They never got those forms, or they were not processed properly. And you are saying that the negative proof, that you have no proof that it wasn't done right, is proof that everything has been satisfied by the machinery. And I submit that that is not a proper proof. That, in fact, there has to be some show by Mr. Tralens or the Class counsel remaining, that they did, in fact, mail those. They've had no proofs of mailing that I've ever heard them submit to the Court, or any other thing that they claim to have done, but that the evidence shows that they did not, in fact, do. And although Mr. Neumann may have been appealing and knew generally that he had a settlement coming due to him, he properly waited for the forms being sent out, which were never sent. And I don't think that their assertion that, "Oh, yeah, we sent them all," is good enough. I think the Court should ask for a higher standard of proof, because the prior standards of proof, which is attested to by numerous objections throughout this process, is that they never rose to that standard in any way, shape or form.

THE COURT: I don't know what proof you're attesting

29

to, Captain Adams, that they never did perform.

MR. ADAMS: Well, Your Honor, the one --

THE COURT: In the absence -- you're not here to testify. I don't have evidence presented by all of these people you say didn't get notice. There is a way to prove a case. And the burden of proof is on those asserting they did not get their claims.

MR. ADAMS: So there's no burden of proof on the Class counsel to say that, "I did send these forms."

MR. BARRY: Your Honor --

MR. ADAMS: Is that what you're saying, Ma'am?

THE COURT: No. I'm saying they already did that. And if you disagree with that, you have to come forward with real evidence, not just, "So and so told me he didn't get it."

MR. BARRY: And the only first-hand evidence Mr. Adams has, Your Honor, is that he received his claim form. The only party he has standing to raise this issue is for himself. And he has admitted on the record here today that he received his claim form, and that he chose not to fill it out and file it. So, Your Honor, we would respectfully request that you deny all of the pending motions to reopen the case, subject to Mr. Jameson's -- it sounds like you've already ruled with respect to his, and all the motions to compel compliance with the Order.

THE COURT: I'm inclined to do so. Mr. Inman, do you

30

have anything further?

MR. INMAN: Yes, Ma'am. I have Mr. Neumann's daughter's list. This girl sat down for maybe three weeks, and wrote 205 names of people that were on the -- missing people, I call it. They aren't really on the -- these people that are identified on the A list. Of course, the A list is the only thing that counts anyway. That's all that counts. It doesn't matter. You know, we could find, you know, Mr. Tralens could have advertised in the newspaper and found out that Joe Schmoe was really on the list, and everything was rosy posy because he was on the Eastern 1990 list. He doesn't have any claims. He hasn't opted out. And he would go over and ask the lady, Edna, who's testified to this thing, says, "Is Edna on the list?" And she'd say, "No, she's not on the list." Even though --

THE COURT: See again, this is something that was litigated four years ago. How many years ago was the Order entered?

MR. BARRY: January 31st, '02, Your Honor.

MR. INMAN: Well, they've also had --

MR. BARRY: Over four years ago this was litigated.

MR. INMAN: Ma'am, I'm not speaking for myself. We can find those people. We can get you addresses for these people that -- there's 76,000 shares here. I'll give mine away.

THE COURT: It's too late. It's too late.

31

MR. INMAN: Is it too late to appeal?

THE COURT: You can appeal my Order now, but I'm denying a motion to reopen the case, because all these issues of who should or should not have been on the list, were already decided.

MR. NEUMANN: Your Honor, Pete Neumann.

THE COURT: Yes.

MR. NEUMANN: When I spoke with both attorneys, Mr. Barry and Mr. Jameson, in my personal case, they both verified who I was, that I was entitled to the shares. They were all looking for your guidance what to do with it. They thought I was part of this from the beginning, but they were just looking what to do with all these shares. They told me they had no idea what to do with it. They didn't have any guidance. That's why they asked me to file a motion with the Court.

THE COURT: All right.

MR. NEUMANN: I just called them up and I said, "Can you please finally release the shares that were put aside four years ago?" They both took a week to verify who I was. They both agreed to my background, that they knew I was part of EPFF. All I'm asking for is what was already funded.

THE COURT: Well, I understand, but I'm going to deny the relief you're requesting, Mr. Neumann.

MR. NEUMANN: So what happens to the shares that Continental put in its escrow account?

THE COURT: I believe under the Settlement Agreement they go back to Continental. Am I correct?

MR. NEUMANN: And Mr. Barry says, "We don't want the stock back." I asked him that question. He said, "We funded it. It's between you and Mr. Jameson."

MR. JAMESON: Your Honor --

MR. NEUMANN: When I called Mr. Jameson, he said, "I have such a mess in paperwork, I have no idea what to do right now. I need Court guidance."

MR. JAMESON: Your Honor, just to be correct, they actually go back to the Continental Estate --

THE COURT: Okay.

MR. JAMESON: -- not to Continental itself.

THE COURT: I'm sorry.

MR. INMAN: May I ask a question? Were you intending to have a Class Action that would identify people who had not opted out that were on the 1990 Seniority List?

THE COURT: I'm not gonna relitigate what the settlement dealt with. The list was prepared and approved. It was amended and approved. That's the list.

MR. INMAN: I agree. But we could have written this Order just as easy to say let's publish the A list and pay these people some money. So if you didn't want to provide a Class Action for people who had not opted out, I'll take it that you didn't really want to do that. Thank you.

33

THE COURT: Listen. The pilots have litigated this for years and years and years. And the Court is well aware that they would file documents and not file documents based on what they perceived was their rights. If they did not file a claim, the Court presumes they did not want to be part of the settlement, and did not want to receive these shares, because they felt they had other rights that they could pursue on appeal. So I recognize that certain pilots did not want to participate.

MR. NEUMANN: Your Honor, why was this not sent certified mail or return receipt so there's some kind of documentation this was mailed?

THE COURT: I'm not answering any questions. I've made my ruling. I'm not inclined to grant any relief on any of the motions. The case has been decided, and the parties are stuck with what was decided four years ago.

MR. NEUMANN: So these shares will never be distributed to whom they were intended to be distributed to.

THE COURT: The Settlement Agreement will be complied with. All right, we'll stand adjourned.

MR. JAMESON: Your Honor, should we submit an Order with respect to all of the pending motions, or will Your Honor just simply rely on the oral ruling today?

THE COURT: I'd like a Form of Order.

MR. JAMESON: Very well. Thank you very much, Your

34

Honor.

THE COURT:   Thank you.

(Court adjourned)


CERTIFICATION

I certify that the foregoing is a correct transcript from the electronic sound recording of the proceedings in the above-entitled matter.


Signature of Transcriber                    Date

# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In Re: | ) | |
| | ) | Case No. 90-932 |
| CONTINENTAL AIRLINES, INC., et. al., | ) | Chapter 11 |
| | ) | |
| Debtors | ) | |
| | ) | |
| JAMES BALDRIDGE, WILLIAM MANN, and LARRY DUNN, individually, and as representatives or a class of persons similarly situated who are referred to as the LPP CLAIMANTS, | ) | |
| | ) | |
| Plaintiffs, | ) | Adversary Proceeding |
| | ) | No. A-99-412 |
| v. | ) | Class Action |
| | ) | |
| CONTINENTAL AIRLINES HOLDINGS, INC., CONTINENTAL AIRLINES, INC. and SYSTEM ONE HOLDINGS, INC. | ) | |
| | ) | |
| Defendants. | ) | |

## FINAL JUDGMENT AND ORDER OF DISMISSAL

This matter having come before this Court on Motion for Approval of a Settlement in this class action, and the Court, having considered all papers filed in connection with said motion, good cause appearing therefor, it is,

ORDERED, ADJUDGED AND DECREED THAT:

102

1. This Court has jurisdiction over the subject matter of this litigation and over all Parties, including all members of the Class.

2. On November 26, 2001: (a) the Class Settlement Notice, together with copies of the Proof of Claim substantially in the forms annexed as Exhibits 1 to 3 to Exhibit B, respectively, to the Settlement Agreement were mailed by First Class Mail to all members of the Class as identified on Exhibit C to the Settlement Agreement at their addresses listed therein; (b)the Summary Notice for Publication, substantially in the form annexed as Exhibit 2 to Exhibit B to the Settlement Agreement was published once in the National Edition of USA Today on December 3, 2001; and (c) both the Summary Notice for Publication and the Class Settlement Notice were posted on the Internet by Class Counsel on November 27, 2001. Such notice is hereby determined to be in full compliance with Rule 23 of the Federal Rules of Civil Procedure and of due process, is found to be the best notice practicable under the circumstances, and to constitute due and sufficient notice to all Persons entitled thereto.

3. The Court finds that the Class consists of those persons identified on Exhibit A attached hereto, without prejudice to persons who file a Proof of Claim on or before April 3, 2002 and who establish, to the mutual agreement of the parties, or, absent same, to the Court, that they satisfy all criteria necessary to be included in the Class.

4. This Court hereby approves the Settlement set forth in the Stipulation and Agreement of Compromise and Settlement (the "Settlement Agreement") dated

2

October 16, 2001, and finds that the Settlement of the claims of the Plaintiffs and the Class embodied therein is, in all respects, fair, reasonable and adequate to the Class. The terms and phrases used in this judgment shall have the same definition and meaning as in the Settlement Agreement.

5. The Court hereby dismisses on the merits with prejudice and without costs or attorneys' fees except as provided for in the Settlement Agreement, any and all claims, actions, requests for relief or causes of action alleged in the Baldridge class action complaint by Plaintiffs and the members of the Class as to all Defendants.

6. Upon the Effective Date, the Class Representatives and the Class, on behalf of themselves, the Persons they represent, their heirs, predecessors, successors and assigns, or any Person claiming or purporting to claim through any of the foregoing, for good and sufficient consideration, the adequacy of which is hereby acknowledged, shall be deemed to have released and forever discharged each and every Settled Claim which they, or any of them had, may have had, now have or have as of the Effective Date of the Settlement against the Released Parties.

7. Upon the Effective Date, Class Counsel, on behalf of the Class Representatives and the Class, shall file a dismissal with the clerk of the United States District Court for the District of Delaware of the Baldridge LPP Class Action plaintiffs' pending appeal of the October 12, 2000 Order and Opinion of this Court.

3

8. Upon the Effective Date, Class Counsel, on behalf of the Class Representatives and the Class, shall withdraw its Demand for LPP Arbitration filed with the National Mediation Board in March, 1998.

9. Upon the Effective Date, the Class Representatives and all of the Members of the Class and anyone claiming through any of them will be forever barred and enjoined from commencing, instituting or prosecuting any action or other proceeding in any court of law or equity, arbitration tribunal or administrative or other forum directly, representatively or derivatively against any of the Released Parties as to any of the Settled Claims.

10. The Settlement Agreement, all proceedings undertaken in accordance with the terms set forth therein and all papers relating to it are not and shall not be construed to be, an admission by any Party of either the validity of any of the claims or defenses or of liability to Plaintiffs, any member of the Class or any others with respect to any LPP claim arising out of the alleged Eastern merger, which liability is hereby expressly denied and disclaimed by Continental. The Settlement Agreement and any of the papers, negotiations, transactions or proceedings relating thereto, or any of the terns hereof or recitations herein, shall not be offered or received in evidence in any proceeding as an admission on the part of the Parties, or any of them, of liability or of the merit or lack of merit of any claim or defense.

11.    This Court has reviewed the application of Class Counsel for an award of attorneys' fees and hereby awards Class Counsel __30__% of the Gross

4

Settlement Consideration which shall be paid to Class Counsel upon the Effective Date.

12.     This Court has reviewed the application of Class Representatives James Baldridge, William Mann and Larry Dunn for a compensation award and hereby awards each, for the services each performed as Class Representatives in this litigation, ___1,700___ shares of Continental Airlines common stock to be distributed from the Gross Settlement Consideration upon the Effective Date.

13.     This Court has reviewed the application of Class Counsel for reimbursement of expenses advanced by Eastern Pilots for Fairness, Inc. and hereby awards Eastern Pilots for Fairness, Inc. $_95,530.14_ to be paid from the Gross Settlement Consideration upon the Effective Date.

14.     This Court has reviewed the application of Class Counsel for the payment of claims administration and publication expenses of the Claims Administrator and hereby awards The Garden City Group, Inc. claims administration expenses not to exceed $_49,140.48_ to be paid from the Gross Settlement Consideration upon the Effective Date.

15.     If this Final Judgment is reversed, vacated, or modified, this Final Judgment (except for this Paragraph and paragraph 10 hereof) shall be rendered null and void and vacated *nunc pro tunc*, the Settlement shall be deemed terminated pursuant to the terms of the Settlement Agreement and the Parties shall be deemed to have reverted to their respective status and position as provided in Article VIII of the Settlement Agreement.

5

16. Without in any way affecting the finality of this Final Judgment, this Court hereby reserves and retains continuing jurisdiction over matters subsequently arising concerning this Settlement, including performance of the Settlement Agreement and the Settlement embodied therein, including, but not limited to the award of attorneys' fees, costs and expenses to Class Counsel and the Class from the Gross Settlement Consideration, the approval or rejection of any Proofs of Claim filed by members of the Class, the approval of settlement Administration Costs and the distribution of the proceeds of the Settlement in accordance with the Settlement Agreement and Continental's Revised Second Amended Joint Plan on Reorganization.

SO ORDERED _____Jan. 31_____ ,2002.

BY THE COURT:

MARYF. WALRATH
UNITED STATES BANKRUPTCY JUDGE

6

**EXHIBIT A**

**BALDRIDGE LPP CLASS ACTION CLAIMANTS**

1.   Abbott, Robert D.

2.   Aber, L.A.

3.   Abrams, Billy L.

4.   Adams, Jr., J.T.

5.   Adams, Keith J.

6.   Alexander, Harold

7.   Alford, Wayne L.

8.   Alvarez, Jr. Jose A.

9.   Anderson, Ronald R.

10.  Andrews, Jr. George M.

11.  Angeletti, Thomas J.

12.  Armstrong, III F.C.

13.  Arnott, Brian G.

14.  Atteberry, William M.

15.  Ayer, K.H.

16.  Baalen, P.

17.  Babbitt, J. Randolph

18.  Baldoni, L.A.

19.  Baldridge, James H.

20.  Balukonis, V.J.

21.  Baque, III Frank

22. Barge, Patrick S.

23. Barnes, H. Bryant

24. Barnes, William H.

25. Barrero, Frank

26. Bartlett, David R.

27. Bauch, James H.

28. Beard, Ronald E.

29. Beattie, Donald G.

30. Beaty, Gregory L.

31. Behr, Peter J.

32. Bell, D.A.

33. Bell, L.

34. Beltran, J.E

35. Berghane, D. A.

36. Bergstein, D.S.

37. Berry, A.L.

38. Berwick, T.N.

39. Beveridge, A.L.

40. Bialko, Peter J.

41. Biggs, Clifford G.

42. Bisgnano, Charles

43. Bjelkevig, Richy A.

44. Blackburn James R.

45.  Blair, T.D.

46.  Blankenship, Jr. O.T.

47.  Blix, Victor E. III

48.  Boja, Robert N.

49.  Bonna, F.

50.  Boswell, L.L.

51.  Brablec, Douglas D.

52.  Bradley, W.D.

53.  Bradley, R.

54.  Brandt, William, M.

55.  Braynon, Oscar J.

56.  Bredthauer, Dirk

57.  Bromschwig, Kurt F.

58.  Brown, Walter R.

59.  Browning, David L.

60.  Bryant, Charles C.

61.  Buchanan, E.J.

62.  Bundrant, William D

63.  Bunn, Larry D.

64.  Buntin, Edward S.

65.  Burke, R.T.

66.  Burke, John A.

67.  Burkhart, Ronnie L.

68. Burns, David A.

69. Butler, David S.

70. Butts, Ronald G.

71. Carl, George L.

72. Carlson, Bruce E.

73. Carter, Bruce, R.

74. Carter, D.L.

75. Case, Douglas W.

76. Chaile, Bruce

77. Champage, Carl M.

78. Chapo, James E.

79. Charnes, Jonathan

80. Cheek, Raymond T.

81. Chirino, Rafael E.

82. Christopher, Anthony S.

83. Cirrotti, Dennis J.

84. Clark, Ronald D.

85. Clark, D.E.

86. Clark, Wesley C.

87. Clary, B.K.

88. Clary, M.R.

89. Cocuzzo, D.J.

90. Cohn, Alan S.

91.    Cole, John D.

92.    Cole, William F.

93.    Colli, G.F.

94.    Collier, W.R.

95.    Commander, Jr. John B.

96.    Compton, John P.

97.    Connell, E.W.

98.    Connolly, James M.

99.    Conti, R.G.

100.    Cook, Carl D.

101.    Cook, Kenneth E.

102.    Cooper, T.L.

103.    Cornay, Ray

104.    Cowen, John B.

105.    Craig, Robert L.

106.    Crane, W.E.

107.    Craus, C.M.

108.    Crawford, D.B.

109.    Crow, Kenneth P.

110.    Crush, James M.

111.    Curran, T.R.

112.    Daniel, Jr., James W.

113.    Davidson, William F.

114.    Davis, Charles B.

115.    Davis, Gerald O.

116.    Davison, David J.

117.    Davoust, W.P.

118.    De Phillips, Floyd M.

119.    Deeton, James L.

120.    Delaria, David J.

121.    Deming, Maurice A.

122.    Devereaux, John A.

123.    Devton, John R.

124.    Dickinson, Randall L.

125.    Dickman, George A.

126.    Dixon Carroll

127.    Dobson, Gordon W.

128.    Doctorchik, Scott

129.    Dodson, Bonnie U.

130.    Dodson, Theodore E.

131.    Doglione, Frank

132.    Donovan, M.D.

133.    Donovan, M.F.

134.    Dorticos, Raul H.

135.    Dublin, Robert S.

136.    Duckworth, Thomas O.

137.  Dugger, T.R.

138.  Dundas, Charles P.

139.  Dunn, L.J.

140.  Dunn, R.A.

141.  Durante, J.P.

142.  Durkin, G.P.

143.  Dyer, Charles G.

144.  Dylong, J.

145.  Ealy, R.L.

146.  Eastman, J.D.

147.  Edwards, K.A.

148.  Egut, Ronald S.

149.  Eldridge, Dorothy J.

150.  Elmdanat, R.

151.  Emery, James C.

152.  Engelke, Marc J.

153.  Engelke, Warren L.

154.  Erickson, Alan W.

155.  Evans, R.H.

156.  Fahn, C.L.

157.  Fant, Jr. Glenn E.

158.  Farenga, J.H.

159.  Farnsworth, Earnest L.

160. Farnsworth, K.L.

161. Farrell, Richard L.

162. Faulkner, H.C.

163. Feliu, John E.

164. Finch, R.A.

165. Fisher, III Joel F.

166. Fong, G.W.

167. Foresto, J.M.

168. Forsberg, Scott

169. Foster, Hubert E.

170. Foster, Robert W.

171. Fowells, James E.

172. Francis, R.H.

173. Frank, William

174. Frater, K.X.

175. Frazier, Bennie W.

176. Freytes, Luis R.

177. Friedrichs, Howard W.

178. Fritch, Donald A.

179. Frost, Wayne B.

180. Fryling, Albert A.

181. Fugedy, J.J.

182. Gaedtke, Michael L.

183.  Garcia-Vergara, H.

184.  Gardner, David E.

185.  Gary, Carrol J.

186.  Garza, E.

187.  George, Henry R.

188.  Geraghty, James D.

189.  Gibson, Randall

190.  Gordon, D.G.

191.  Gorman, Barry William

192.  Govatos, John D.

193.  Grafton, Jr. J.R.

194.  Grau, F.L.

195.  Green, Grant S.

196.  Green, G.A.

197.  Greene, David L.

198.  Greksa, G.J.

199.  Grenie, A.A.

200.  Gribas, Kenneth

201.  Griffin, Donny E.

202.  Griffith, Bobbie

203.  Griggs, R.P.

204.  Groff, W.V.

205.  Grubbs, R.E.

206.   Gructzner, Allen

207.   Grzegorzak, S.K.

208.   Gunn, George H.

209.   Gurl, John T.

210.   Gurley, Louis E.

211.   Hall, B.W.

212.   Hall, Howard W.

213.   Halloran, D.

214.   Hamilton, Walcott B.

215.   Haney, Fred C.

216.   Hansen, P.W.

217.   Hanshaw, R.G.

218.   Harn, George F.

219.   Harrell, Bruce

220.   Harris, R.J.

221.   Hartley, J.D.

222.   Hassett, P.R.

223.   Hastings, Gregory A.

224.   Hauth, David A.

225.   Hawkins, Thomas R.

226.   Hiatt, Jr. H.W.

227.   Higgins, R.F.

228.   Hill, W.B.

229.  Hinsdale, James P.

230.  Hipps, William D.

231.  Hodgers, Benjamin

232.  Hooton, J.W.

233.  Houston, Charles M.

234.  Howard, C.A.

235.  Howard, Charles B.

236.  Howard, James W.

237.  Huddleston, J.D.

238.  Huges Jr., James R.

239.  Hunter, Richard I.

240.  Hurley, Jay

241.  Hutchin, Robert A.

242.  Hutson, R.T.

243.  Ingle, W. D.

244.  Ingram, Capt. Culpepper F.

245.  Inman, Brownie N.

246.  Iranipour, F.

247.  Jacobowitz, L.

248.  Jansen, C.W.

249.  Jaye, Mamadou D.

250.  Johansen, William H.

251.  Johnson, R.A.

252.  Johnson, C.T.

253.  Johnson, G.M.

254.  Johnson, Richard A.

255.  Johnson, R. A.

256.  Johnson, Robert E.

257.  Jones, John L.

258.  Jordan, W.O.

259.  Kalantsri, F.

260.  Kane, S.G.

261.  Keeler, R.L.

262.  Kennedy, M.J.

263.  Khan, N.

264.  Kimble, R. L.

265.  Kingwell, R.A.

266.  Kluthe, D.B.

267.  Kovec, Robert

268.  Koziol, R. L.

269.  Kritcher, Lawrence N.

270.  Krueger, Fred W.

271.  Kucklick, Joe

272.  Kurtz, Hugo E.

273.  Laine, J. R.

274.  Laing, R. C.

275. Lamaute, L .L.

276. Lambie, J. M.

277. Lamecker, D. R.

278. Landa, George

279. Landry, Jr. Donald J.

280. Lane, F. W.

281. Lane, Jr. Gordon B.

282. Lane, Malcolm V.

283. Langer, Lawrence E.

284. Lantz, K. M.

285. Latham, Richard C.

286. Lavarello, E. F.

287. Lawrence, Charles W.

288. Lea, Robert G.

289. Lee, J. R.

290. Lee, Allan R.

291. Lehman, L.G.

292. Leonhardt, Stephen J.

293. Levy, Simon

294. Lewandowski, R.A.

295. Lewicki, John A.

296. Lewis, Gary M.

297. Liebing, Kurt M..

298.  Lindell R.W.

299.  Lindner, A.

300.  Link, C.R.

301.  Linn, D. N.

302.  Lorenzo, Gustavo A.

303.  Love, F.W.

304.  Lyter, Jr. Henry B.

305.  Lytle, Richard A.

306.  Maarouf, D. H.

307.  Manduley, Leonard

308.  Malone, Steven J.

309.  Mann, William B. Jr.

310.  Manning, Bob S.

311.  Marciano, Anthony P.

312.  Marcinek, Jerry V.

313.  Marino, Edward H.

314.  Martinez-Alegri, J.

315.  Marsh, A.A.

316.  Mason, Hugh C.

317.  Mathis, G. K.

318.  Mathisen, N.A.

319.  Matthews, Patrick M.

320.  Maugeri, Peter J.

321.  Mauro, A.F.

322.  McCabe, Larry G.

323.  McCann, Joseph P.

324.  McCartney, Kenneth L.

325.  McClannahan, Richard W.

326.  McCracke, Keith K.

327.  McDonald, T.L.

328.  McHenry, J.R.

329.  McKenna, C.E

330.  McKenna, William D.

331.  McKennan, D.J.

332.  McKeon, A. T.

333.  McLean, D. W.

334.  McMahon, Michael S.

335.  McQuigg, A.R.

336.  McRae, James D.

337.  Means, James A.

338.  Menchini, R.L.

339.  Mendez, E.

340.  Merly, Hector M.

341.  Mesmer, Frederick H.

342.  Michael, Donald K.

343.  Milanette, R. T.

344.    Miller, Daniel P.

345.    Miller, Frank P.

346.    Miller III, W.B.

347.    Miller, James A.

348.    Miller, Robert L.

349.    Miller, Thomas O.

350.    Minardi, Jame V.

351.    Misencik, Paul R.

352.    Miskotten, Edward

353.    Mitchell, D.S.

354.    Mittelstaedt, George J.

355.    Moffitt, R.E.

356.    Moktadier, John

357.    Montgomery, D. J.

358.    Mooney, R. O.

359.    Moore, Donald B.

360.    Moore, Jr., R.E.

361.    Morgan D. P.

362.    Morrey, Frank J.

363.    Morrison, Edward H

364.    Morrison, David L.

365.    Mortensen, KimT.

366.    Moslener, C. F.

367.  Munger, Steven S.

368.  Munsterman, R.A.

369.  Murphy, Paul R.

370.  Murray, H. M.

371.  Murray, Thomas O.

372.  Musick, Jr., Charles R.

373.  Myers, III, Wilson D.

374.  Nagy, S.L.

375.  Nall, Jr. Robert L.

376.  Nelsen, R .J.

377.  Nelson, Douglas C.

378.  Ness, R.A.

379.  Neumann, P.G.

380.  Nicchia, Leonard R.

381.  Nicholson, William T.

382.  Norman, II J. S.

383.  O'Connell, John M.

384.  Ogden, Thomas H.

385.  Ogilvie, Thurston

386.  Oneill, Ramon E.

387.  ORourke, M.J.

388.  Ortiz, Boris

389.  Osborne, Richard A.

390.  Osman, Dale E.

391.  Ouzts, Jr., J. F.

392.  Palermo, F.G.

393.  Palmer, Douglas M.

394.  Pappas, T

395.  Pareira, Fred

396.  Parkinson, Richard E.

397.  Parr, William J.

398.  Paschke, J.M.

399.  Patel, P. Raman

400.  Pauley, Leon Trenton

401.  Peacock, Donald J.

402.  Peacon, Robert C.

403.  Peery, T.H.

404.  Pell, Thomas A.

405.  Pennic, J. R.

406.  Penrod, Gary B.

407.  Perez, Jr. Efrain

408.  Perkins,  D. Grier

409.  Perry Jr A.G.

410.  Peters, L. W.

411.  Petko, J. G.

412.  Pettit, B.D.

413. Phillips, R. A.

414. Phillips, Henry C.

415. Phillips, Terry E.

416. Pinkerton, K. R.

417. Pipkin, R. P.

418. Poirer, Noel A.

419. Potter, Martin

420. Preis, M.J.

421. Priest, Peter D.

422. Priest, Paul B.

423. Putonen, Leonard R.

424. Raju, K.V.

425. Ramaprakash, T. S.

426. Rawlings, Jr. Walter E.

427. Rawls III, F. H.

428. Ray, C. G.

429. Redd, W. J.

430. Reeh, Charles D.

431. Regan, J. H.

432. Reik, K. M.

433. Reinholtz, R. E.

434. Reitan, A. G.

435. Reno, Richard W.

436.    Reynolds, D. D.

437.    Richards, K. L.

438.    Roberts, Reginald

439.    Roberts, R. E.

440.    Robertson, James L.

441.    Robinson, Kenneth D.

442.    Rodriguez, F. A.

443.    Rogers, D. J.

444.    Rosenthal, Eugene P.

445.    Rosman, Ken

446.    Ross, Thomas D.

447.    Rosser, John P.

448.    Rupert II, John F.

449.    Ryan, Edward J.

450.    Sandusky, William A.

451.    Santiago, Stanley

452.    Sauer, D. P.

453.    Saunders, Daniel S.

454.    Schanzlin, D. N.

455.    Schedel, J.R.

456.    Schrag, James A.

457.    Schriner, Jr. D. O.

458.    Schroll, Jr. John E.

459. Schultheis, D. H..

460. Secor, E. F.

461. Self, G.W.

462. Sessums, Stephen E.

463. Sewell, Jr. H. J.

464. Sheehan, F. J.

465. Shepard, Gary C.

466. Shore, G.E.

467. Shoun, J. W.

468. Shriver, Larry L.

469. Simmons, Gary

470. Sirmans, J. W.

471. Sizemore, Samuel E.

472. Smith, Andrew C.

473. Smith, Charles E.

474. Smith, David W.

475. Smith, Jack G.

476. Smith, Jr. S. D.

477. Smith, Robert Leo

478. Smith, Carl C.

479. Sofferin, Jeffrey

480. Sorenson, John P.

481. Spieker, Jr. Samuel G.

482.  Spillman, Harry L.

483.  Spitler, Douglas H.

484.  Sposito, James

485.  Stanton, Donald H

486.  Starzyk, E. S.

487.  Steward, Donald E.

488.  Stewart, Wayne M.

489.  Stifel, Arthur C.

490.  Stokes, Clifford J.

491.  Stone, Alan C.

492.  Stone, Cary A.

493.  Stone, Edward E.

494.  Stow, Calvin E.

495.  Strader, Sr. James R.

496.  Stradley, K. W.

497.  Straessle, Gregory C.

498.  Strong, D. B.

499.  Strus, M. W.

500.  Sullivan, E. M.

501.  Sullivan, Ennis C.

502.  Sullivan, John L.

503.  Sullivan, Robert F.

504.  Syman, John E.

505.   Taliaferro, Jr. C.E.

506.   Talton, W.G.

507.   Tate, Joe F.

508.   Taylor, Dean H.

509.   Taylor, J. M.

510.   Taylor, Jr. Glyn M.

511.   Taylor, Jr. Henry A.

512.   Taylor,  Michael J.

513.   Taylor, Robert A.

514.   Terrence, J. Fitzgerald

515.   Tew, Jr. B. D.

516.   Theakston, Peter A.

517.   Thompson, Jerry L.

518.   Thompson, R. L.

519.   Thompson, Steve C.

520.   Thomson, III John B.

521.   Thornton, Kenneth

522.   Threlkeld, J. G.

523.   Tippett, Jeannette S.

524.   Tipton, Larry K.

525.   Tomelden, Arthur P.

526.   Toole, Oliver A.

527.   Torres, C. T.

528.    Towney, Jr. James R.

529.    Trauger, H. R.

530.    Treadwell, J. P.

531.    Triplett, David M..

532.    Trivett, Roscoe H.

533.    Tucker, Joe R.

534.    Tucker, D.

535.    Tucker, T.T.

536.    Tumlin, William H.

537.    Turner, J. R.

538.    Unger, R. A.

539.    Urso, Michael T.

540.    Vanek, A. G.

541.    Vara, R.W.

542.    Vaughan, Michael J.

543.    Vesty, Charles H.

544.    Villanueva, R.

545.    Villers, David L.

546.    Vohra, P. P.

547.    Vonkleeck, John S.

548.    Voudy, John E.

549.    Vrettos, Nicholas

550.    Wagner, Ronald

551.  Walby, Thomas F.

552.  Walker, T. W.

553.  Walther, F. O.

554.  Walton, M.R.

555.  Waterstreet, Mark A.

556.  Watson, M.D.

557.  Watt, A. K.

558.  Weaver, Linda B.

559.  Webb, Jr. Rufus

560.  Weir, James R.

561.  Weisbruch, J. E.

562.  Weller, Jr. A. E.

563.  Wengert, R. D.

564.  West, Peter

565.  Westby, Dorothy C.

566.  Westphall, Robert C.

567.  Whitaker, R.B.

568.  White, Robert L.

569.  Whitford, James E.

570.  Whitley, Donald D.

571.  Whitney, Richard A..

572.  Wilkie, James R.

573.  Wilson, James S.

574.    Wingate, Wesley A.

575.    Wood, T. R.

576.    Wood, Steven C.

577.    Wright, Dean S.

578.    Yates, G. W.

579.    Yeater, Don

580.    Young, Thomas J.

581.    Zeng, Robert E.

582.    Ziobro, Thomas J.

583.    Zito, Joseph

C:\MyFiles\LPP final list 1-31-2002.wpd

EXHIBIT  D


## EASTERN

**FLIGHT OPERATIONS DIVISION**
Miami

September 18, 1989

**TO:** All Captains, First and Second Officers

**FROM:** G. A. Casey

**SUBJECT:** Section 28 Bid Awards Effective October 1, 1989
(After Review)

The Section 28 category position awards effective October 1, 1989 are shown
on the attached pages. By-pass training awards and retirement credit
awards have been indicated where applicable.

NOTE: Additional identification codes have been added as follows:

    Code T = UAC contract
    Code R = Surplus to category position
    Code 9 = Striker

All pilots who are transferring domiciles as a result of these awards are
required to coordinate their transfer with their present Director and Chief
Pilot. Those pilots who were awarded a Company-paid move will be notified
by letter (reference Section 28-G-9). After receipt of such notice, make
all arrangements for your paid move with Transportation Services, EAL
extension 7652, MIA. Any unauthorized arrangements/contracts with moving
companies will be the responsibility of the pilot concerned.

Pilots requiring training as a result of these awards will be scheduled and
notified as their training dates are set.

It is recommended that you review the status of your Section 28-Q Bid on
file in anticipation of future Section 28 Bids and/or Flow Bids.

G. A. Casey
Director
Crew Resources & Scheduling

attachments

09/13/89                PILOT LISTING BY SENIORITY NUMBER - REPORT 14                    PAGE....1          MPS06OR5

| S C | SNRTY NBR | EMPL NBR | LAST | NAME INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0001 | 71525 | PUSEY JR | S.A. | 04-16-51 | CP L11 MIA | 1 | | | | |
| | 0002 | 23793 | DUKE | S.D. | 10-05-53 | | 1 9 | | CP L11 MIA | R | |
| | 0003 | 72519 | RAY | D.H. | 01-03-55 | | 1 9 | | | | |
| | 0004 | 73450 | REUBERT | H.B. | 01-31-55 | ATL | | | ATL | | |
| | 0005 | 98697 | YANDELL JR | J.N. | 01-31-55 | CP L11 MIA | 1 | | CP L11 ATL | 1 | |
| | 0006 | 94868 | WETMORE | F.P. | 03-28-55 | MIA | | | MIA | | |
| | 0007 | 74019 | RIDLON | R.R. | 05-02-55 | ATL | | | ATL | | |
| | 0008 | 82387 | SMITH | J.N. | 05-02-55 | | 1 9 | | | | |
| | 0009 | 44610 | JOHNSON | R.C. | 04-28-55 | | 1 9 | | | | |
| | 0010 | 20241 | DARBY | G.M. | 04-30-55 | | 1 9 | | | | |
| | 0011 | 89476 | TILESTON | T.N. | 10-03-55 | | 1 9 | | | | |
| | 0012 | 93178 | WARREN | D.D. | 10-03-55 | ATL | 1 | | ATL | | |
| | 0013 | 22351 | DIETZ | C.F. | 10-24-55 | MIA | | | MIA | | |
| | 0014 | 90471 | TUCKER JR | H.C. | 10-24-55 | | 1 9 | | | | |
| | 0015 | 12075 | CALLAWAY | R.G. | 10-24-55 | BOS | | | BOS | | |
| | 0016 | 48431 | KITCHENS | R.M. | 10-24-55 | CP 300 ATL | 1 | CP L11 ATL-BPT | CP 300 ATL | | CP L11 ATL-BPT |
| | 0017 | 35333 | HACKLEY | T.J. | 10-24-55 | | 1 9 | | | | |
| | 0018 | 94942 | WHALEY | C.E. | 01-23-56 | | 1 9 | | | | |
| | 0019 | 35607 | HAIGLER | H.H. | 01-23-56 | CP 300 ATL | | | CP 300 ATL | | |
| | 0020 | 12301 | CAMPBELL | J.C. | 01-23-56 | | 1 9 | | | | |
| | 0021 | 28600 | FOSTER | J.H. | 01-23-56 | | 1 9 | | | | |
| | 0022 | 98111 | WORMHOOD | H.G. | 01-23-56 | | 1 9 | | | | |
| | 0023 | 41158 | HONEA JR | A.L. | 02-13-56 | | 1 9 | | | | |
| | 0024 | 57575 | MCCORT | R.H. | 02-13-56 | | 1 9 | | | | |
| | 0025 | 15047 | CLARK | D.E. | 03-05-56 | CP 300 ATL | 1 | CP L11 ATL-BPT | CP 300 ATL | | CP L11 ATL-BPT |
| | 0026 | 11152 | BURLACE JR | T.J. | 03-05-56 | | 1 9 | | CP L11 JFK | | |
| | 0027 | 66294 | OROURKE | C.F. | 03-26-56 | CP L11 JFK | | | CP L11 JFK | | CP D10 MIA-BPT |
| | 0028 | 99187 | ZACHARIAS | R.M. | 05-28-56 | ORD | | | ORD | | |
| | 0029 | 19037 | CROUCH | J.R. | 05-28-56 | | 1 9 | | | | |
| | 0030 | 90392 | TRUSLOW | S.A. | 06-18-56 | | 1 | | | | |
| | 0031 | 47752 | KIMBLE | R.L. | 06-18-56 | MIA | | | MIA | | |
| | 0032 | 45422 | JONES JR | H.T. | 07-23-56 | ATL | 1 | | ATL | | |
| | 0033 | 33056 | GORSE | A.H. | 07-23-56 | ATL | | | ATL | | |
| | 0034 | 05363 | BEITEL | R.R. | 08-13-56 | | 1 | | | | |
| | 0035 | 65263 | NOYES | J.D. | 08-13-56 | | 1 | | | | |
| | 0036 | 48650 | KLIEGLE | R.P. | 08-13-56 | JFK | 1 | | JFK | | |
| | 0037 | 20567 | DAVIS | H.D. | 09-04-56 | | 1 9 | | | | |
| | 0038 | 76565 | RUSSELL | J.V. | 09-04-56 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0039 | 91224 | VANDERMOLEN | W.A. | 09-04-56 | MIA | | | MIA | | |
| | 0040 | 41377 | HOPP | T.A. | 09-04-56 | | 1 9 | | | | |
| | 0041 | 60776 | MILLS | J.A. | 09-24-56 | DCA | | | DCA | | |
| * | 0042 | 93835 | WEAVER | H.W. | 09-24-56 | CP L11 ATL | 1 | | ATL | | |
| | 0043 | 21679 | DELIERE | R.C. | 09-24-56 | | 1 9 | | CP L11 MIA | R | |
| # | 0044 | 22562 | DION | R.P. | 10-15-56 | MIA | | | MIA | | |
| | 0045 | 40011 | HINTON | E.J. | 12-17-56 | CP L11 MIA | | | CP L11 MIA | J | |
| * | 0046 | 96304 | WILLIAMS | J.D. | 12-17-56 | CP L11 MIA | 1 | | CP D10 MIA | | |
| | 0047 | 98900 | YONGE JR | L.W. | 12-17-56 | | 1 9 | | | | |
| | 0048 | 89314 | THURMAN | G.E. | 01-07-57 | MIA | | | MIA | | |
| | 0049 | 59920 | MESMER JR | F.H. | 01-07-57 | | 1 9 | | | | |
| | 0050 | 30994 | GAUSS | R.P. | 01-07-57 | | 1 9 | | | | |
| | 0051 | 10383 | BRUCE | E.W. | 01-07-57 | | 1 9 | | | | |
| | 0052 | 51353 | LAWSON | J.F. | 01-07-57 | MIA | | | MIA | | |
| | 0053 | 65900 | OLIVIERI | T.L. | 01-07-57 | JFK | 1 | | JFK | | |
| | 0054 | 13038 | CARBOY | W.S. | 01-07-57 | | 1 9 | | | | |
| | 0055 | 18293 | COX | J.C. | 01-28-57 | | 1 9 | | | | |
| | 0056 | 91230 | VANVALKENBURGH | W. | 01-28-57 | MIA | | | MIA | | |
| | 0057 | 97209 | WINK | J.H. | 01-28-57 | | 1 | | | | |
| | 0058 | 88367 | THIEMAN | T.E. | 01-28-57 | JFK | | | JFK | | |
| | 0059 | 16666 | COLLINS | A.T. | 01-28-57 | MIA | | | MIA | | |
| | 0060 | 90285 | TRIPLETT | D.M. | 01-28-57 | | 1 9 | | | | |
| | 0061 | 22439 | DILLMAN | D.F. | 01-28-57 | | 1 9 | | | 1 9 | |
| | 0062 | 39786 | HILL | H.H. | 02-18-57 | MIA | | | MIA | | |
| | 0063 | 77426 | SANDERSON JR | J.M. | 02-18-57 | | 1 79 | | CP 727 ATL | R | |
| | 0064 | 00509 | AGNEW | R. | 02-18-57 | ATL | | | ATL | | |
| | 0065 | 84503 | STAMOS | R.A. | 03-11-57 | | 1 9 | | | | |
| | 0066 | 51515 | LAZOWSKI | E.J. | 03-11-57 | MIA | 1 | | MIA | | |
| | 0067 | 18131 | COVIN JR | J.O. | 03-11-57 | | 1 9 | | | | |

- - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - -                SUPERVISORY CODE

| 1 = CURTAILED | 5 = 28-G-1B - UPGRADE | A = WAIT FOR CP-727 | * = 950 - DOMICILE |
|---|---|---|---|
| 2 = DISPLACED | 6 = 28-J | B = WAIT FOR CP-DC9 | # = 930 - TRAINING |
| 3 = 28-G-6A - 15 MONTH LOCK | 7 = 28-L-3C | C = GAIN FURTHER EXPERIENCE | 9 = SPECIAL |
| 4 = 28-G-6B - 15 MONTH LOCK | 8 = 28-G-6A - 24 MONTH LOCK | U = UNASSIGNED | |

```
09/13/89              PILOT LISTING BY SENIORITY NUMBER - REPORT 14              PAGE....2        MPS06OR5
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0068 | 70604 | POST | P.H. | | 03-11-57 | MIA | | | MIA | | |
| | 0069 | 29750 | FULLER | E.L. | | 03-11-57 | | 1 9 | | CP D10 MIA | R | |
| | 0070 | 98996 | YOUNG JR | J.B. | | 03-11-57 | | 1 9 | | | | |
| | 0071 | 39648 | HIGGINS | F.B. | | 04-08-57 | JFK | | | JFK | | |
| | 0072 | 17233 | COOK | R.E. | | 04-08-57 | | 1 9 | | | | |
| | 0073 | 29471 | FRICK JR | R.A. | | 04-08-57 | CP 300 JFK | | | CP 300 JFK | 1 | CP L11 JFK-BPT |
| | 0074 | 44639 | JOHNSON JR | H.G. | | 04-08-57 | MIA | | | MIA | | |
| | 0075 | 24550 | EATON | D.D. | | 04-08-57 | BOS | | | BOS | | |
| | 0076 | 83214 | SMITH JR | G.C. | | 05-06-57 | | 1 9 | | | | |
| | 0077 | 58187 | MCELHANEY | J.O. | | 05-06-57 | CP 300 ATL | 1 | | CP D10 ATL | | |
| | 0078 | 85187 | STEPHENS | W.M. | | 05-06-57 | ATL | | | ATL | | |
| | 0079 | 42852 | HUSTON | G.W. | | 05-06-57 | | 1 9 | | | | |
| | 0080 | 07754 | BORRELLI | C.R. | | 05-06-57 | | 1 9 | | | | |
| | 0081 | 60226 | MILES | R.F. | | 05-06-57 | MIA | | | MIA | | |
| | 0082 | 07550 | BOND | E.M. | | 05-06-57 | | 1 9 | | | | |
| | 0083 | 32027 | GILLESPIE | R.E. | | 05-06-57 | JFK | | | JFK | | |
| | 0084 | 39649 | HIGLEY JR | E.E. | | 05-06-57 | | 1 9 | | | | |
| | 0085 | 27773 | FLETCHER | E.A. | | 06-03-57 | MIA | | | MIA | | |
| | 0086 | 30589 | GARNER | F.D. | | 06-03-57 | ATL | | | ATL | | |
| | 0087 | 23538 | DRAWDY | R.G. | | 06-03-57 | MIA | | | MIA | | |
| | 0088 | 62104 | MORIN | P.L. | | 06-03-57 | | 1 9 | | | | |
| | 0089 | 23780 | DUFFES | J.K. | | 07-01-57 | MIA | | | MIA | | |
| | 0090 | 00608 | AGRAIT | R. | | 02-10-56 | | | | | | |
| | 0091 | 80637 | SHIPNER | R.J. | | 07-01-57 | MIA | | | MIA | | |
| | 0092 | 49566 | KOWALSKI | R.J. | | 07-01-57 | CP 300 JFK | 1 | CP L11 JFK-BPT | CP 300 JFK | | CP L11 JFK-BPT |
| | 0093 | 58929 | MCKINNEY | C.E. | | 07-01-57 | | 1 9 | | | | |
| | 0094 | 62107 | MORGAN | M.C. | | 07-01-57 | MIA | | | MIA | | |
| * | 0095 | 88887 | THOMPSON | S.C. | | 07-01-57 | CP L11 ATL | | | CP L11 ATL | | |
| | 0096 | 76154 | ROWE JR | J.H. | | 07-29-57 | | 1 | | | | |
| | 0097 | 54540 | MACLAUGHLIN JR | H.B. | | 07-29-57 | | 1 9 | | | | |
| | 0098 | 05338 | BEGLAN JR | J.L. | | 07-29-57 | JFK | 1 | | JFK | | |
| | 0099 | 05155 | BECKER | W.L. | | 07-29-57 | | 1 9 | | | | |
| | 0100 | 62647 | MOSS JR | J.R. | | 07-29-57 | | 1 9 | | | | |
| | 0101 | 10973 | BUNTIN JR | E.S. | | 08-26-57 | CP L11 MIA | 1 | | CP D10 MIA | | |
| | 0102 | 14123 | CHABOT JR | A.L. | | 08-26-57 | CP L11 MIA | 1 | | CP D10 MIA | | |
| | 0103 | 68596 | PERIKLES | J.J. | | 08-26-57 | | 1 9 | | | | |
| | 0104 | 88206 | TERRELL | G.A. | | 08-26-57 | | 1 9 | | | | |
| | 0105 | 44648 | JOHNSON | S.L. | | 08-26-57 | | 1 79 | | | | |
| | 0106 | 55478 | MARKCITY | M.G. | | 08-26-57 | | 1 9 | | | | |
| | 0107 | 11198 | BURACESKI | J.S. | | 09-23-57 | | 1 | | | | |
| | 0108 | 88295 | THADEN | W.V. | | 09-23-57 | MIA | | | MIA | | |
| | 0109 | 26661 | FAY | R.G. | | 09-23-57 | | 1 9 | | | | |
| | 0110 | 66357 | OSBORNE | C.L. | | 09-23-57 | | 1 9 | | | | |
| | 0111 | 32786 | GOLLWITZER | L.C. | | 09-23-57 | | 1 9 | | | | |
| | 0112 | 06231 | BIDDLE | C.B. | | 09-23-57 | | 1 9 | | | | |
| | 0113 | 91711 | VESTY | C.H. | | 09-23-57 | | 1 9 | | CP L11 JFK | R | |
| | 0114 | 90985 | UNGER | R.A. | | 09-23-57 | JFK | | | JFK | | |
| # | 0115 | 42182 | HUDSON | C.V. | | 09-23-57 | CP L11 MIA | | | CP L11 MIA | | |
| | 0116 | 85947 | STONE | J.S. | | 09-23-57 | | 1 9 | | | | |
| | 0117 | 77435 | SANDUSKY | W.A. | | 09-23-57 | | 1 9 | | | | |
| | 0118 | 59113 | MCLEAN | T.W. | | 10-21-57 | JFK | | | JFK | | |
| | 0119 | 72164 | RANDOLPH | J.D. | | 10-21-57 | CP 757 ATL | 1 | CP L11 ATL-BPT | CP 757 ATL | | CP D10 MIA-BPT |
| | 0120 | 22661 | DIXON | H.V. | | 10-21-57 | | 1 9 | | | | |
| | 0121 | 63274 | MURPHREE | J.W. | | 10-21-57 | ATL | 1 | CP L11 JFK-RET | ATL | | CP L11 JFK-RET |
| | 0122 | 59393 | MCPHERSON JR | C.E. | | 10-21-57 | JFK | | | JFK | | |
| | 0123 | 16980 | CONNER | G.E. | | 04-03-58 | | 1 9 | | | | |
| | 0124 | 88127 | TELFORD | C.A. | | 04-03-58 | | 1 9 | | | | |
| | 0125 | 78733 | SCHUETT | R.R. | | 04-03-58 | | 1 9 | | | | |
| | 0126 | 11200 | BURBAGE | W.A. | | 04-03-58 | | 1 9 | | | | |
| | 0127 | 35443 | HAFER | L.B. | | 10-02-58 | | 1 | | | | |
| | 0128 | 31387 | GEORGE | L.R. | | 10-02-58 | JFK | | | JFK | | |
| | 0129 | 22997 | DONOVAN | F.R. | | 10-02-58 | | 1 9 | | | | |
| # | 0130 | 39683 | HIGUERA | C. | | 12-27-56 | CP L11 MIA | 1 | | CP D10 MIA | | |
| | 0131 | 59715 | MELVIN | V.R. | | 10-02-58 | MIA | | | MIA | | |
| | 0132 | 52644 | LINEBERRY | B.R. | | 10-02-58 | | 1 9 | | | | |
| | 0133 | 43259 | INGHRAM | R.H. | | 10-02-58 | | 1 | | | | |
| | 0134 | 40672 | HOLCOMBE | E.F. | | 11-27-58 | | 1 9 | | | | |

```
- - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - - -                    SUPERVISORY CODE
1 = CURTAILED          5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727          * = 950 - DOMICILE
2 = DISPLACED          6 = 28-J                     B = WAIT FOR CP-DC9          # = 930 - TRAINING
3 = 23-G-6A - 15 MONTH LOCK    7 = 28-L-3C          C = GAIN FURTHER EXPERIENCE  @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK    8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0135 | 61656 | MOONEY | R.O. | 11-27-58 | ORD | | | ORD | | |
| | 0136 | 98473 | WYATT | R.O. | 11-27-58 | | 1 9 | | | | |
| ∂ | 0137 | 04991 | BEACH | B.E. | 11-27-58 | CP L11 MIA | 1 | | CP D10 MIA | 1 | |
| | 0138 | 18289 | COX | L.G. | 04-27-59 | | 1 9 | | | | |
| | 0139 | 31570 | GIBSON JR | P.B. | 04-27-59 | BOS | | | BOS | | |
| | 0140 | 25466 | EMBLETON | F. | 04-27-59 | | 1 9 | | | | |
| # | 0141 | 81094 | SILVIS | R.C. | 04-27-59 | CP L11 MIA | | | CP L11 MIA | | |
| | 0142 | 21813 | DENT | A.P. | 04-27-59 | ATL | | | ATL | | |
| | 0143 | 22700 | DOANE JR | J.F. | 04-27-59 | | 1 9 | | | | |
| | 0144 | 95256 | WHITE | E.E. | 04-27-59 | | 1 | | | | |
| | 0145 | 04199 | BARUCH | J.S. | 04-27-59 | MIA | | | MIA | | |
| | 0146 | 33209 | GRAHAM | K.O. | 04-27-59 | | 1 9 | | | | |
| | 0147 | 66957 | PAREIRA JR | F. | 04-27-59 | | 1 9 | | | | |
| | 0148 | 00821 | ALEXANDER | A.D. | 05-18-59 | | 1 9 | | | | |
| | 0149 | 35902 | HALVERSON | G.C. | 05-18-59 | | 1 9 | | | | |
| | 0150 | 07414 | BOLLINGER JR | F.A. | 05-18-59 | CP 757 ATL | | | CP 757 ATL | | |
| | 0151 | 22591 | DITTMAN | R.R. | 07-20-59 | MIA | 1 . | | | | |
| | 0152 | 03637 | BALDWIN | D.R. | 07-20-59 | | 1 9 | | | | |
| | 0153 | 67446 | PASCUCCI | M.E. | 07-20-59 | | 1 9 | | | | |
| | 0154 | 74214 | RISLOVE | A.R. | 07-20-59 | | 1 9 | | | | |
| # | 0155 | 16828 | CONDER | H.E. | 07-20-59 | CP L11 ATL | 1 | | CP D10 MIA | | |
| | 0156 | 77390 | SANKEY | C.H. | 07-20-59 | | 1 9 | | | | |
| | 0157 | 73603 | RICHARDS | K.L. | 07-20-59 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0158 | 74458 | ROBBINS | J.B. | 07-20-59 | ATL | 1 | | ATL | | |
| | 0159 | 32779 | GOLD | D.L. | 08-17-59 | | 1 9 | | | | |
| | 0160 | 41375 | HOPP | J.H. | 08-17-59 | JFK | | | JFK | | |
| | 0161 | 52622 | LINDLIEF | J.L. | 08-17-59 | | 1 9 | | | | |
| # | 0162 | 45450 | JONES | H.N. | 08-17-59 | CP L11 MIA | | | CP L11 MIA | | |
| | 0163 | 11977 | CAHILL JR | M.J. | 08-17-59 | | | | | | |
| | 0164 | 59778 | MERCER | M.B. | 08-17-59 | | 1 9 | | | | |
| | 0165 | 95878 | WILBUR JR | R.M. | 08-17-59 | | 1 9 | | | | |
| | 0166 | 11826 | BYRNE | D.A. | 08-17-59 | | 1 9 | | | | |
| | 0167 | 59240 | MCMURRAY JR | R.A. | 08-17-59 | JFK | | | JFK | | |
| | 0168 | 00722 | AKIN | R.C. | 08-17-59 | | 1 | | | | |
| | 0169 | 11509 | BUSSEY | W.C. | 08-17-59 | | 1 9 | | CP 757 ATL | | R |
| | 0170 | 23003 | DONOHUE | R.A. | 08-17-59 | CP 300 MIA | 1 | | CP D10 MIA | 1 | |
| | 0171 | 53850 | LOY | C.E. | 09-14-59 | | 1 9 | | | | |
| | 0172 | 39790 | HILL III | R.J. | 09-14-59 | | 1 9 | | | | |
| | 0173 | 12862 | CARR | T.U. | 09-14-59 | | 1 | | | | |
| | 0174 | 65515 | ODENWALDT | G.P. | 09-14-59 | | 1 9 | | | | |
| | 0175 | 43677 | JAEGER JR | W.J. | 09-14-59 | | 1 9 | | | | |
| | 0176 | 79980 | SHAW JR | G.J. | 09-14-59 | BOS | | | BOS | | |
| | 0177 | 36308 | HANSEN | T.S. | 09-14-59 | JFK | | | JFK | | |
| | 0178 | 92393 | WALKER | J.R. | 09-14-59 | JFK | | | JFK | | |
| | 0179 | 16876 | CONWAY | J.R. | 09-14-59 | ATL | | | ATL | | |
| | 0180 | 87133 | TADKEN | D.L. | 09-14-59 | CP L11 JFK | 1 | | CP 300 JFK | 2 | |
| | 0181 | 89811 | TOMELDEN | A.P. | 09-14-59 | | 1 9 | | | | |
| | 0182 | 75459 | ROHRBORN | R.C. | 09-14-59 | | 1 79 | | CP 727 JFK | | |
| | 0183 | 50628 | LANGRELL | D.D. | 09-14-59 | | 1 9 | | | | |
| | 0184 | 80322 | SHEPPARD JR | H.G. | 09-14-59 | | 1 9 | | CP 300 ATL | | R |
| | 0185 | 94767 | WESTERBERG | R.H. | 09-14-59 | | 1 9 | | | | |
| | 0186 | 35658 | HALL | E.E. | 10-19-59 | | 1 9 | | | | |
| | 0187 | 12057 | CALE | N. | 10-19-59 | | 1 9 | | | | |
| | 0188 | 40438 | HOEPER | J.S. | 10-19-59 | | 1 9 | | | | |
| | 0189 | 15872 | COATES | F.S. | 10-19-59 | MIA | | | MIA | | |
| | 0190 | 05367 | BELASTOCK | S.T. | 10-19-59 | JFK | | | JFK | | |
| | 0191 | 64920 | NOLTON | J.L. | 10-19-59 | | 1 9 | | | | |
| | 0192 | 41145 | HOMER | W.J. | 10-19-59 | MIA | 1 | | MIA | | |
| | 0193 | 50620 | LANGHAM | R.E. | 09-25-61 | JFK | | | JFK | | |
| ∂ | 0194 | 85156 | STEPHENS | B. | 10-09-61 | CP 300 MIA | | CP L11 MIA-BPT | CP 300 MIA | | CP L11 MIA-BPT |
| | 0195 | 62545 | MORSE | N.L. | 10-09-61 | | 1 9 | | | | |
| | 0196 | 42188 | HUEBEL | J.M. | 10-09-61 | | 1 9 | | CP 727 DCA | | R |
| | 0197 | 33396 | GRAYBILL | J.L. | 10-09-61 | | 1 9 | | | | |
| | 0198 | 02539 | ARNER | B.J. | 10-09-61 | | 1 9 | | | | |
| | 0199 | 99628 | ZIPSE | R.L. | 10-09-61 | MIA | | | MIA | | |
| | 0200 | 33661 | GREENE | G.W. | 10-09-61 | | 1 79 | | MIA | | |
| | 0201 | 40680 | HOLDCRAFT | C.T. | 10-09-61 | CP L11 MIA | | | CP L11 MIA | 4 | |

- - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - - - - - - - - - SUPERVISORY CODE

| 1 = CURTAILED | 5 = 28-G-1B - UPGRADE | A = WAIT FOR CP-727 | * = 950 - DOMICILE |
| 2 = DISPLACED | 6 = 28-J | B = WAIT FOR CP-DC9 | # = 930 - TRAINING |
| 3 = 28-G-6A - 15 MONTH LOCK | 7 = 28-L-3C | C = GAIN FURTHER EXPERIENCE | ∂ = SPECIAL |
| 4 = 28-G-6B - 15 MONTH LOCK | 8 = 28-G-6A - 24 MONTH LOCK | U = UNASSIGNED | |

09/13/89 PILOT LISTING BY SENIORITY NUMBER - REPORT 14 PAGE....4 MPS060R5

| S C | SNRTY NBR | EMPL NBR | NAME LAST | INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0202 | 69841 | PIPKIN | R.P. | 10-23-61 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0203 | 31581 | GIBBONEY | P.L. | 10-23-61 | CP 727 MIA | | CP 300 MIA-BPT | CP 727 MIA | | CP 300 MIA-BPT |
| | 0204 | 90092 | TRAMMELL | A.W. | 01-29-62 | | 1 9 | | | | |
| | 0205 | 23714 | DUCE | V.R. | 02-05-62 | | 1 9 | | CP 300 JFK | R | |
| | 0206 | 82511 | SMITH | W.L. | 02-05-62 | TXO | | | TXO | | |
| | 0207 | 07850 | BOSCHETTI | R.H. | 02-05-62 | MIA | | | MIA | | |
| | 0208 | 91167 | VANDERSLUIS | J.P. | 02-05-62 | | 1 9 | | | | |
| | 0209 | 06207 | BIANCHI | L.J. | 02-05-62 | | 1 9 | | | | |
| | 0210 | 86231 | STRIPPOLI | J. | 02-05-62 | | 1 9 | | | | |
| | 0211 | 87077 | SYMAN | J.E. | 02-05-62 | | 1 9 | | CP L11 MIA | R 5 | |
| | 0212 | 54003 | LUGINBUHL | G.R. | 02-05-62 | | 1 9 | | CP D10 MIA | 8 | |
| | 0213 | 13597 | CASE | D.W. | 02-05-62 | MIA | | | MIA | | |
| | 0214 | 68406 | PENNIE | J.R. | 02-05-62 | CP L11 JFK | | | CP D10 MIA | 8 | |
| | 0215 | 55496 | MARSHALL | H.G. | 02-05-62 | | 1 9 | | CP L11 MIA | R L | |
| | 0216 | 61539 | MONTGOMERY | D.J. | 02-05-62 | | 1 9 | | CP 757 MIA | R | |
| | 0217 | 36875 | HARRIS | S.E. | 02-05-62 | ATL | | | ATL | | |
| | 0218 | 89428 | TIERNEY | G.D. | 02-05-62 | MIA | | | MIA | | |
| | 0219 | 61138 | MISKOTTEN JR | E. | 02-05-62 | | 1 9 | | | | |
| | 0220 | 18390 | COXHEAD | P.C. | 02-05-62 | | 1 9 | | CP L11 MIA | 7 | |
| * | 0221 | 56271 | MASSUNG | M.E. | 02-12-62 | CP L11 MIA | | | CP L11 MIA | | |
| | 0222 | 26650 | FAUST | B.S. | 02-12-62 | | 1 9 | | | | |
| | 0223 | 34303 | GRIFFITH | H.L. | 02-12-62 | | 1 9 | | | | |
| | 0224 | 01530 | AMIS | A.L. | 02-12-62 | | 1 9 | | | | |
| | 0225 | 27489 | FISH JR | O.A. | 02-12-62 | | 1 9 | | | | |
| | 0226 | 95072 | WHEELER | J.R. | 02-12-62 | | 1 9 | | | | |
| *0227 | | 15938 | COBB | J.W. | 10-14-49 | MIA | | | MIA | | |
| | 0228 | 67431 | PASTRANA | R. | 12-16-57 | MIA | | | MIA | | |
| X0229 | | 84289 | SPRUCK | D.C. | 11-09-55 | JFK | 1 | | JFK | | |
| X0230 | | 12572 | CANNON | J.B. | 07-04-56 | | 1 | | | | |
| X0231 | | 01040 | ALLEN | R.P. | 07-28-56 | CP 300 MIA | 1 | CP L11 MIA-BPT | CP 300 MIA | | CP L11 MIA-BPT |
| X0232 | | 13940 | CAUSEY JR | F.A. | 09-30-56 | CP L11 MIA | | | CP L11 MIA | 8 | |
| X0233 | | 51547 | LEASE | O.L. | 11-27-56 | MIA | | | MIA | | |
| *0234 | | 78956 | SCOTT | H.P. | 09-02-57 | | 1 9 | | | | |
| *0235 | | 36817 | HARLEY | H.L. | 04-25-58 | CP L11 JFK | | | CP L11 JFK | | |
| X0236 | | 76571 | RUSS | C.G. | 01-30-59 | CP 757 MIA | | | CP 757 MIA | | |
| X0237 | | 73496 | REYNOLDS | G.R. | 10-26-61 | MIA | | | MIA | | |
| X0238 | | 42461 | HUMPHREY | B.F. | 01-08-62 | CP L11 ATL | | | CP L11 ATL | | |
| | 0239 | 31528 | GEYER | J.D. | 10-01-62 | | 1 9 | | | | |
| | 0240 | 29200 | FREDRICKSON | D.D. | 10-01-62 | | 1 9 | | | | |
| | 0241 | 41663 | HOSMAN | J.C. | 10-01-62 | JFK | | | JFK | | |
| | 0242 | 09530 | BROOKS JR | C.R. | 10-01-62 | | | | | | |
| | 0243 | 88089 | TEEL | D.R. | 10-01-62 | | 1 9 | | | | |
| | 0244 | 03050 | AYARS | R.G. | 10-01-62 | | 1 9 | | | | |
| | 0245 | 60971 | MINGUS | L.F. | 10-01-62 | | 1 9 | | | | |
| | 0246 | 22293 | DIAZ | J.F. | 12-16-58 | MIA | | | MIA | | |
| | 0247 | 46751 | KELLER | C.R. | 10-01-62 | | 1 9 | | CP 757 MIA | R | |
| | 0248 | 25705 | ERDMAN | T.G. | 10-01-62 | | 1 9 | | CP 757 ATL | R | |
| | 0249 | 27135 | FETZER | T.R. | 10-01-62 | | 1 9 | | | | |
| | 0250 | 74541 | ROBERTS JR | N. | 10-01-62 | | 1 9 | | | | |
| | 0251 | 59118 | MCLERAN | C.S. | 10-01-62 | | 1 9 | | CP L11 JFK | R | |
| | 0252 | 39795 | HILL | W.B. | 10-01-62 | MIA | 1 | | CP L11 MIA | 9 | |
| | 0253 | 98732 | YARD | N.J. | 10-01-62 | JFK | | | JFK | | |
| | 0254 | 07767 | BORREGO JR | A. | 10-08-62 | | 1 9 | | | | |
| | 0255 | 32924 | GOODMAN | D. | 10-08-62 | MIA | | | MIA | | |
| | 0256 | 72629 | REAUME | N.B. | 10-08-62 | ATL | | | ATL | | |
| | 0257 | 17189 | COOK | D.D. | 10-08-62 | | 1 9 | | | | |
| | 0258 | 17671 | COPELAND | C.H. | 10-08-62 | | 1 9 | | | | |
| | 0259 | 41993 | HOYLE | E.G. | 10-08-62 | MIA | | -BPT | MIA | | -BPT |
| | 0260 | 83693 | SORENSEN | K. | 10-08-62 | MIA | | | MIA | | |
| | 0261 | 05171 | BECKETT | W.R. | 10-08-62 | | 1 9 | | | | |
| | 0262 | 90313 | TROOST | R. | 10-08-62 | | 1 9 | | CP 757 ATL | | |
| | 0263 | 58665 | MCH██ | J.D. | 10-08-62 | | 1 9 | | | | |
| | 0264 | 80724 | SHOOP | C.R. | 10-08-62 | ATL | | | ATL | | |
| | 0265 | 52296 | LEWIS | R.D. | 10-08-62 | | 1 9 | | | | |
| | 0266 | 31103 | GEARY | R.F. | 10-08-62 | JFK | | | JFK | | |
| * | 0267 | 13087 | CARSTENSEN | A.H. | 10-08-62 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0268 | 74086 | RIEDEMANN JR | H.L. | 10-08-62 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE              A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                           B = WAIT FOR CP-DC9      # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                        C = GAIN FURTHER EXPERIENCE   @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK        U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | N A INIT | M E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0269 | 69379 | PFAFMAN | J.E. | | 10-08-62 | | 1 9 | | | | |
| | 0270 | 23969 | DUNCAN JR | J.D. | | 10-08-62 | | 1 9 | | | | |
| | 0271 | 07580 | BONNA | F. | | 10-15-62 | | 1 9 | | | | |
| | 0272 | 66681 | PAGE | P.W. | | 10-15-62 | JFK | | | | JFK | |
| | 0273 | 66044 | OMARA | R.C. | | 10-15-62 | | 1 9 | | | | |
| | 0274 | 27601 | FITZGERALD | J.E. | | 10-15-62 | BOS | | | | BOS | |
| | 0275 | 17392 | COOPER | T.L. | | 10-15-62 | CP 727 MIA | | | CP 727 MIA | | |
| | 0276 | 21754 | DEMING | M.A. | | 10-15-62 | | 1 9 | | CP 300 ATL | R | |
| | 0277 | 42891 | HUTCHINSON | P.L. | | 12-16-58 | | 1 9 | | | | |
| | 0278 | 45368 | JONES | S.N. | | 10-22-62 | | 1 9 | | | | |
| | 0279 | 42000 | HOYT | J.L. | | 10-22-62 | | 1 9 | | | | |
| | 0280 | 52109 | LEPPARD | D.L. | | 10-22-62 | | 1 9 | | | | |
| | 0281 | 22863 | DOLAN JR | E.T. | | 10-22-62 | | 1 9 | | | | |
| | 0282 | 64190 | NEVILLE | R.C. | | 01-21-63 | CP 727 MIA | 1 | CP L11 MIA-BPT | CP 727 MIA | | CP L11 MIA-BPT |
| | 0283 | 62981 | MULLINS | C.A. | | 01-21-63 | MIA | | | MIA | | |
| | 0284 | 27814 | FLICK | J.A. | | 01-21-63 | | 1 79 | | | | |
| ∂ | 0285 | 98961 | YOUNG JR | C.H. | | 01-21-63 | CP L11 MIA | 1 | | CP L11 MIA | | |
| | 0286 | 54458 | MACKEIN | J.M. | | 01-21-63 | CP L11 JFK | 1 7 | | CP L11 JFK | | |
| | 0287 | 97473 | WOLBERT | J.P. | | 01-21-63 | | 1 9 | | | | |
| | 0288 | 11092 | BURNS | W.J. | | 01-21-63 | ATL | | | ATL | | |
| | 0289 | 63646 | NADEAU | E.J. | | 01-21-63 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0290 | 91741 | VETROVSKY | C.D. | | 01-21-63 | | 1 | | | | |
| | 0291 | 69595 | PICKER | D.K. | | 01-21-63 | | 1 9 | | | | |
| | 0292 | 76530 | RUSSELL JR | A. | | 01-21-63 | | 1 9 | | | | |
| | 0293 | 97605 | WOOD | R.D. | | 01-21-63 | | 1 9 | | | | |
| | 0294 | 55360 | MARCIANO | A.P. | | 02-04-63 | | 1 9 | | | | |
| | 0295 | 72925 | REED | A.D. | | 02-04-63 | | 1 9 | | | | |
| | 0296 | 00876 | ALEXIS | L.E. | | 02-04-63 | IAH | | | IAH | | |
| | 0297 | 68667 | PEREZ JR | E. | | 01-07-59 | JFK | | | JFK | | |
| ∂ | 0298 | 73666 | RICHARDSON | P.A. | | 02-04-63 | CP L11 MIA | 1 | | CP L11 MIA | | |
| | 0299 | 07221 | BOETZ | E.F. | | 02-04-63 | | 1 9 | | | | |
| | 0300 | 26463 | FARINA | T.D. | | 02-04-63 | ATL | | | ATL | | |
| | 0301 | 46661 | KEITH | T.P. | | 02-04-63 | ATL | 1 | | | | |
| | 0302 | 34577 | GRISHAM | D.E. | | 02-04-63 | | 1 9 | | | | |
| | 0303 | 90296 | TRIVETT | R.H. | | 02-04-63 | JFK | | | JFK | | |
| | 0304 | 73135 | REINHARDT | G.A. | | 02-04-63 | | 1 | | | | |
| | 0305 | 38561 | HELMS | T.A. | | 02-04-63 | | 1 | | | | |
| * | 0306 | 20358 | DAVIDSON | D.C. | | 02-04-63 | CP L11 MIA | 1 | | CP L11 MIA | | |
| | 0307 | 08661 | BRANNAN JR | L.L. | | 02-04-63 | | 1 9 | | | | |
| | 0308 | 20009 | DANAGHER | N.B. | | 02-11-63 | | 1 9 | | | | |
| | 0309 | 48961 | KNOPP | S.M. | | 02-11-63 | | 1 9 | | | | |
| | 0310 | 58731 | MCKAY | J.D. | | 02-11-63 | | 1 9 | | | | |
| | 0311 | 75845 | ROSENTHAL | E.P. | | 02-11-63 | | 1 9 | | CP L11 MIA 10 | | |
| | 0312 | 15838 | CLUTE JR | E.J. | | 02-11-63 | MIA | | | MIA | | |
| | 0313 | 43869 | JANES JR | V.R. | | 02-11-63 | JFK | | | JFK | | |
| | 0314 | 35933 | HAMBLIN | L.H. | | 02-11-63 | | 1 9 | | CP L11 MIA 11 R | | |
| | 0315 | 27033 | FERTE | G. | | 02-11-63 | CP 727 DCA | | | CP 727 DCA | | |
| | 0316 | 18995 | CROUCH | H.H. | | 02-11-63 | | 1 9 | | | | |
| | 0317 | 40730 | HOLLAND | E.N. | | 02-11-63 | | 1 9 | | | | |
| | 0318 | 82118 | SMITH | A.C. | | 02-11-63 | CP L11 MIA | 1 | | CP L11 MIA 12 | | |
| | 0319 | 07207 | BODAHL | R.O. | | 02-18-63 | | 1 9 | | | | |
| | 0320 | 84168 | SPIETH | J.L. | | 02-18-63 | | 1 9 | | | | |
| | 0321 | 32683 | GONZALEZ | S. | | 11-16-59 | | 1 | | | | |
| | 0322 | 53214 | LOMBARDO | J.C. | | 02-18-63 | JFK | | | JFK | | |
| | 0323 | 56220 | MASSIE | B.L. | | 02-18-63 | | 1 9 | | | | |
| | 0324 | 66260 | ORMS | E.B. | | 02-18-63 | ATL | | | ATL | | |
| | 0325 | 61433 | MOGUS | J.N. | | 02-18-63 | DCA | | | DCA | | |
| | 0326 | 49741 | KRESHOCK | S.A. | | 02-18-63 | JFK | | | JFK | | |
| | 0327 | 19695 | CHIAN | W.D. | | 02-18-63 | | 1 9 | | | | |
| | 0328 | 86571 | SULLIVAN | J.F. | | 02-18-63 | JFK | | | JFK | | |
| | 0329 | 46839 | KELLY | F.D. | | 02-18-63 | | 1 9 | | | | |
| | 0330 | 26763 | FEHLBERG | I.J. | | 02-18-63 | | 1 9 | | | | |
| | 0331 | 78061 | SCHIPPER | R.A. | | 02-18-63 | | 1 9 | | | | |
| | 0332 | 66183 | ORTIZ | B. | | 11-16-59 | MIA | | | MIA | | |
| | 0333 | 61471 | MOLL | R.K. | | 03-18-63 | CP L11 MIA | 1 | | CP L11 MIA | | |
| | 0334 | 82515 | SMITH | G.G. | | 03-18-63 | MIA | | | MIA | | |
| | 0335 | 32915 | GOODSTONE | L.H. | | 03-18-63 | | 1 9 | | | | |

```
- - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - - - - - - -         SUPERVISORY CODE
1 = CURTAILED             5 = 28-G-1B - UPGRADE     A = WAIT FOR CP-727               * = 950 - DOMICILE
2 = DISPLACED             6 = 28-J                  B = WAIT FOR CP-DC9               $ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C           C = GAIN FURTHER EXPERIENCE       ∂ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

```
09/13/89            PILOT LISTING BY SENIORITY NUMBER - REPORT 14            PAGE....6            MPS06OR5
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | 0336 | 45446 | JONES JR | W.D. | | 03-18-63 | CP L11 JFK | | | CP L11 JFK | | |
| | 0337 | 12711 | CAPLE | J.D. | | 03-18-63 | MIA | | | MIA | | |
| | 0338 | 30487 | GARCIA JR | F. | | 03-18-63 | | 1 9 | | | | |
| | 0339 | 72169 | RANKE | D.E. | | 03-18-63 | | 1 9 | | | | |
| | 0340 | 91104 | VADEN | W.E. | | 03-18-63 | | 1 9 | | | | |
| | 0341 | 51365 | LAWTON III | R.G. | | 03-18-63 | | 1 9 | | CP 300 ATL | | |
| | 0342 | 63258 | MURPHY | P.R. | | 03-18-63 | ATL | | | ATL | | |
| | 0343 | 78925 | SCOTT | E.S. | | 03-18-63 | ATL | | | ATL | | |
| | 0344 | 14119 | CHAPMAN | C.E. | | 04-08-63 | JFK | | | JFK | | |
| | 0345 | 05883 | BERG | J.F. | | 04-08-63 | | 1 9 | | CP 727 MIA | R | |
| | 0346 | 73679 | RICHMAN | A.B. | | 04-08-63 | MIA | | | MIA | | |
| | 0347 | 64897 | NOLAN | E.F. | | 04-08-63 | | 1 9 | | CP 757 ATL | R | |
| | 0348 | 78401 | SCHOCK | A.A. | | 04-08-63 | | 1 9 | | | | |
| | 0349 | 86781 | SWANSON | P.L. | | 04-08-63 | ATL | | | ATL | | |
| | 0350 | 22588 | DISTEL | J.P. | | 04-08-63 | | 1 9 | | | | |
| | 0351 | 11069 | BURKE | C.R. | | 04-08-63 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0352 | 19533 | CURRAN | J.D. | | 04-08-63 | ATL | | | ATL | | |
| | 0353 | 30088 | GAFFNEY | E.P. | | 06-03-63 | CP L11 MIA | | | CP L11 MIA | 1 3 | |
| | 0354 | 63625 | MYERS | R.L. | | 06-03-63 | | 1 9 | | | | |
| | 0355 | 32597 | GODWIN | R.G. | | 06-03-63 | | 1 9 | | | | |
| | 0356 | 11897 | CADDOO | W.L. | | 06-03-63 | MIA | | | MIA | | |
| | 0357 | 48541 | KLEIN | D.E. | | 06-03-63 | | 1 9 | | | | |
| | 0358 | 35714 | HALL | W.G. | | 06-03-63 | CP L11 JFK | | | CP L11 JFK | | |
| | 0359 | 02700 | ASKIN | R.J. | | 06-03-63 | JFK | | | JFK | | |
| | 0360 | 19516 | CURTI | R.R. | | 06-03-63 | | 1 9 | | | | |
| | 0361 | 24547 | EASTMAN | J.D. | | 06-03-63 | | 1 79 | | | | |
| | 0362 | 48791 | KNAPP JR | R.H. | | 12-12-59 | | 1 79 | | | | |
| | 0363 | 57546 | MCCONNELL | S.L. | | 06-03-63 | | 1 79 | | CP 727 ATL | R | |
| | 0364 | 46249 | KARL | D.J. | | 06-03-63 | | 1 9 | | | | |
| | 0365 | 21083 | DAWSON | R.G. | | 06-03-63 | | 1 9 | | | | |
| | 0366 | 27024 | FERRELL | R.D. | | 06-03-63 | | 1 9 | | | | |
| | 0367 | 93158 | WARREN | J.C. | | 06-03-63 | | 1 9 | | | | |
| | 0368 | 12727 | CARLL | G.R. | | 06-03-63 | MIA | | | MIA | | |
| | 0369 | 48129 | KINGWELL | R.A. | | 06-03-63 | | 1 79 | | | | |
| | 0370 | 60343 | MILLER | L.R. | | 06-03-63 | | 1 9 | | | | |
| | 0371 | 03920 | BARG | P. | | 06-03-63 | JFK | | | JFK | | |
| | 0372 | 98300 | WRIGHT JR | H.T. | | 06-03-63 | | 1 9 | | | | |
| | 0373 | 49882 | KRUEGER | F.W. | | 06-03-63 | | 1 9 | | | | |
| | 0374 | 20378 | DAVIDSON | J.T. | | 06-03-63 | | 1 9 | | | | |
| | 0375 | 74904 | ROBINSON | K.D. | | 06-03-63 | MIA | | | MIA | | |
| | 0376 | 80740 | SHORT | C.S. | | 06-03-63 | | 1 79 | | CP L11 MIA | R | |
| | 0377 | 21293 | DEARMAN | B.C. | | 06-03-63 | | 1 9 | | CP L11 MIA | R | |
| | 0378 | 20522 | DAVIS | J.E. | | 07-01-63 | CP 757 MIA | 1 | CP L11 MIA-BPT | CP 757 MIA | | CP L11 MIA-BPT |
| | 0379 | 66705 | PACHECO | J. | | 01-01-60 | | 1 9 | | | | |
| | 0380 | 15940 | COBB | J.H. | | 07-01-63 | | 1 9 | | | | |
| | 0381 | 46307 | KATSTRA | R.J. | | 07-01-63 | CP L11 JFK | | | CP L11 JFK | | |
| | 0382 | 75292 | ROGERS | W.L. | | 07-01-63 | | 1 9 | | | | |
| | 0383 | 09684 | BROWN | M.E. | | 07-01-63 | | 1 9 | | | | |
| | 0384 | 42958 | HUTSON | R.T. | | 07-01-63 | CP 300 MIA | | | CP 300 MIA | | |
| | 0385 | 55362 | MARKS | M.D. | | 07-01-63 | CP 727 MIA | 1 | | CP 757 MIA | | |
| | 0386 | 24258 | DURANTE | J.P. | | 07-01-63 | | 1 9 | | | | |
| | 0387 | 08559 | BOZZY | E.P. | | 07-01-63 | | 1 9 | | | | |
| | 0388 | 13089 | CARVER | V.C. | | 07-01-63 | JFK | | | JFK | | |
| | 0389 | 53065 | LOCKHART | N.E. | | 08-05-63 | | 1 9 | | | | |
| | 0390 | 16887 | CONNALLY | W.B. | | 08-05-63 | | 1 9 | | | | |
| | 0391 | 88054 | TEDDER | V.R. | | 08-05-63 | | 1 9 | | | | |
| | 0392 | 25479 | EMERY | G.W. | | 08-05-63 | JFK | | | JFK | | |
| | 0393 | 54524 | MACGREGOR JR | S.R. | | 08-05-63 | | 1 9 | | | | |
| | 0394 | 39713 | HILL | G. | | 08-05-63 | | 1 9 | | | | |
| | 0395 | 90224 | TRENHOLM | A.L. | | 08-05-63 | CP 300 ATL | 1 | | CP 300 ATL | | |
| | 0396 | 87206 | TALIAFERRO JR | C.E. | | 08-05-63 | | 1 9 | | | | |
| | 0397 | 29558 | FROHLICH | R.E. | | 08-26-63 | | 1 9 | | | | |
| | 0398 | 79688 | SESSIONS | C.E. | | 08-26-63 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0399 | 44552 | JOHNSON | J.W. | | 08-26-63 | | 1 9 | | | | |
| | 0400 | 09089 | BRENNAN | T.J. | | 08-26-63 | | 1 9 | | | | |
| | 0401 | 74033 | RIDGWAY JR | H.D. | | 08-26-63 | | 1 9 | | | | |
| | 0402 | 86225 | STRATHIE | D.G. | | 08-26-63 | BOS | | | BOS | | |

```
- - - - - - - - - - IDENT CODE- - - - - - - - - -                              SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                     B = WAIT FOR CP-DC9      ‡ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE   ϴ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | LAST | M INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0403 | 36627 | HARDY | J.D. | | 08-26-63 | | 1 9 | | | | |
| | 0404 | 03509 | BAKUS | R.J. | | 08-26-63 | MIA | | | MIA | | |
| | 0405 | 02977 | AVERA | J.R. | | 08-26-63 | ATL | 1 | | ATL | | |
| | 0406 | 86801 | SHANSON | D.E. | | 08-26-63 | ATL | 1 7 | | ATL | | |
| | 0407 | 62058 | MORGAN | F.G. | | 08-26-63 | | 1 9 | | | | |
| | 0408 | 71339 | PUCKETT | H.E. | | 08-26-63 | MIA | | | MIA | | |
| | 0409 | 22581 | DISTEL | R.G. | | 08-26-63 | | 1 9 | | | | |
| | 0410 | 75759 | ROSALY | C. | | 11-27-61 | | 1 9 | | CP 727 MIA | | R |
| | 0411 | 78036 | SCHEYER | F.D. | | 08-26-63 | | 1 79 | | CP 727 ATL | | |
| | 0412 | 92317 | WAGNER | D.C. | | 08-26-63 | | 1 9 | | | | |
| | 0413 | 73618 | RICHARDSON | S.H. | | 08-26-63 | JFK | 1 7 | | JFK | | |
| | 0414 | 06786 | BLANCO | W.A. | | 08-26-63 | JFK | | | JFK | | |
| | 0415 | 80990 | SIDLINGER | D.E. | | 08-26-63 | | 1 9 | | | | |
| * | 0416 | 79873 | SHAHAN | J.H. | | 09-09-63 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0417 | 20447 | DAVIS JR | R.D. | | 09-09-63 | JFK | | | JFK | | |
| | 0418 | 96223 | WILLIAMS | J.A. | | 09-09-63 | ATL | | | ATL | | |
| | 0419 | 19752 | DABBS | J.S. | | 09-09-63 | JFK | | | JFK | | |
| | 0420 | 05987 | BERMINGHAM | H.T. | | 09-09-63 | | | | | | |
| | 0421 | 61250 | MITTELSTAEDT | G.J. | | 09-09-63 | | 1 9 | | | | |
| | 0422 | 71727 | QUINN | P.G. | | 09-09-63 | | 1 9 | | | | |
| | 0423 | 05170 | BECKETT | W.J. | | 09-09-63 | MIA | | | MIA | | |
| | 0424 | 72376 | RASMUSSEN | D. | | 09-09-63 | | 1 9 | | | | |
| | 0425 | 88001 | TEACHOUT | O.L. | | 09-09-63 | MIA | 1 | | MIA | | |
| | 0426 | 78796 | SCHWERY | A.H. | | 09-09-63 | | 1 9 | | | | |
| | 0427 | 14014 | CAWTHORN | E.E. | | 09-09-63 | ATL | | | ATL | | |
| | 0428 | 11767 | BUZINSKI | R.F. | | 09-09-63 | | 1 9 | | | | |
| | 0429 | 17886 | CORTES | M.T. | | 11-27-61 | | 1 9 | | | | |
| | 0430 | 06183 | BEYER | L.R. | | 09-09-63 | | 1 9 | | | | |
| | 0431 | 15957 | COBLE | D.R. | | 09-09-63 | | 1 9 | | CP L11 MIA | | 23 |
| | 0432 | 17820 | CORNAY | R.J. | | 09-23-63 | MIA | | | MIA | | |
| | 0433 | 19769 | DAGOSTINE | M.J. | | 09-23-63 | JFK | | | JFK | | |
| | 0434 | 19446 | CUNNINGHAM | C.E. | | 09-23-63 | | 1 9 | | | | |
| | 0435 | 66764 | PALMER | J.A. | | 09-23-63 | | 1 9 | | | | |
| | 0436 | 84133 | SPIEKER JR | S.G. | | 09-23-63 | CP L11 MIA | 1 | | CP L11 MIA | | |
| | 0437 | 64890 | NOLIN | R.E. | | 09-23-63 | | 1 9 | | | | |
| | 0438 | 19024 | CROSBY | K.B. | | 09-23-63 | ATL | | | ATL | | |
| | 0439 | 50927 | LARSON | J.W. | | 09-23-63 | | 1 9 | | | | |
| | 0440 | 01069 | ALLEY | F.H. | | 09-23-63 | | 1 9 | | | | |
| | 0441 | 90272 | TRICE III | C.V. | | 09-23-63 | CP L11 MIA | 1 | | CP 300 MIA | | 6 |
| * | 0442 | 27461 | FISHER III | J.F. | | 09-23-63 | CP 757 ATL | | | CP 757 ATL | | |
| | 0443 | 86625 | SUMMERS JR | D.C. | | 09-23-63 | | 1 9 | | | | |
| | 0444 | 68359 | PENN | W.E. | | 10-07-63 | MIA | | | MIA | | |
| | 0445 | 94367 | WELCH | R.C. | | 10-07-63 | | 1 9 | | | | |
| | 0446 | 01286 | BARRETO | M.A. | | 11-27-61 | MIA | 1 | | MIA | | |
| | 0447 | 50181 | LACEY | T.H. | | 10-07-63 | | 1 9 | | | | |
| | 0448 | 52225 | LEVEILLARD | M.M. | | 10-07-63 | | 1 9 | | | | |
| | 0449 | 85919 | STODDARD | G.P. | | 10-07-63 | | 1 9 | | CP 757 ATL | | R |
| | 0450 | 66405 | OSWALD | D.R. | | 10-07-63 | | 1 9 | | CP 757 ATL | | R |
| | 0451 | 46475 | KEARNS | R.T. | | 10-07-63 | JFK | | | JFK | | |
| | 0452 | 16897 | CONNELLY | P.A. | | 10-07-63 | | 1 9 | | | | |
| | 0453 | 57971 | MCDONALD | K.W. | | 10-07-63 | | 1 9 | | | | |
| | 0454 | 28677 | FOTHERGILL | T.A. | | 10-07-63 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0455 | 40664 | HOLDER JR | J.B. | | 10-07-63 | | 1 9 | | | | |
| | 0456 | 67910 | PEABODY | J.C. | | 10-07-63 | | 9 | | | | |
| | 0457 | 96742 | WILLIS JR | B. | | 10-07-63 | | 1 9 | | | | |
| | 0458 | 45815 | JORGENSEN | J.J. | | 10-07-63 | | 1 79 | | | | |
| | 0459 | 96784 | WILMOTH | B.W. | | 10-07-63 | | 1 9 | | | | |
| | 0460 | 89296 | THRELKELD | J.G. | | 10-07-63 | | 1 9 | | | | |
| | 0461 | 88825 | THOMSON III | J.B. | | 10-07-63 | | 1 9 | | | | |
| | 0462 | 96328 | WILLIAMS | W.O. | | 10-07-63 | | 1 9 | | | | |
| | 0463 | 48414 | KITCHEL | C.L. | | 10-21-63 | MIA | | | MIA | | |
| | 0464 | 66977 | PARK | L.L. | | 10-21-63 | CP L11 MIA | | | CP L11 MIA | | |
| | 0465 | 70877 | PRESEAULT | J.P. | | 10-21-63 | | 1 9 | | | | |
| | 0466 | 44502 | JOHNSON | G.M. | | 10-21-63 | JFK | 1 | | JFK | | |
| | 0467 | 36303 | HANKINS | F.M. | | 10-21-63 | | 1 9 | | | | |
| | 0468 | 62624 | MOSE | D.A. | | 10-21-63 | | 1 9 | | | | |
| | 0469 | 04019 | BARKER | E.E. | | 10-21-63 | JFK | | | JFK | | |

- - - - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - - - -

1 = CURTAILED                    5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727
2 = DISPLACED                    6 = 28-J                      B = WAIT FOR CP-DC9
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                   C = GAIN FURTHER EXPERIENCE
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED

SUPERVISORY CODE
* = 350 - DOMICILE
$ = 930 - TRAINING
@ = SPECIAL

```
09/13/89              PILOT LISTING BY SENIORITY NUMBER - REPORT 14              PAGE....8        MPSO6OR5
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0470 | 60495 | MILLER | R.L. | 10-21-63 | | 1 9 | | | | |
| | 0471 | 75630 | RONAN III | G.C. | 10-21-63 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0472 | 60000 | MEYER | K.J. | 10-21-63 | | 1 9 | | | | |
| | 0473 | 01677 | ANDERSON | H.L. | 10-21-63 | JFK | | | JFK | | |
| | 0474 | 05346 | BEHR | P.J. | 10-21-63 | | 1 9 | | CP L11 JFK | | |
| | 0475 | 37738 | HASSELBRACK | W.H. | 11-04-63 | JFK | | | JFK | | |
| | 0476 | 00158 | ABRAMS | B.L. | 11-04-63 | ATL | | | ATL | | |
| | 0477 | 36872 | HARRINGTON JR | W.R. | 11-04-63 | | 1 9 | | | | |
| | 0478 | 40737 | HOLLOWAY | R.L. | 11-04-63 | DCA | | | DCA | | |
| | 0479 | 98264 | WREN | R.D. | 11-04-63 | | 9 | | | | |
| | 0480 | 79959 | SHARP | J.L. | 11-04-63 | | 1 9 | | | | |
| a | 0481 | 27137 | FETZER | L.E. | 11-04-63 | CP L11 MIA | | | CP L11 MIA 100 | | |
| | 0482 | 84309 | SPRY | D.V. | 11-04-63 | ATL | | | ATL | | |
| | 0483 | 28416 | FORSTER | E.J. | 11-04-63 | | 1 79 | | | | |
| | 0484 | 73562 | RHODES | E.S. | 11-04-63 | | 9 | | | | |
| | 0485 | 49858 | KROG | A. | 11-04-63 | | 1 9 | | CP 300 JFK | | R |
| | 0486 | 35633 | HALEY | W.B. | 11-04-63 | | 1 9 | | | | |
| | 0487 | 21495 | DEEG JR | R.J. | 11-04-63 | | 1 9 | | | | |
| | 0488 | 29487 | FRIEDRICHS JR | H.W. | 11-04-63 | | 1 9 | | | | |
| | 0489 | 11229 | BURKE | R.T. | 12-02-63 | | 1 9 | | | | |
| | 0490 | 65480 | OCONNOR | K.T. | 12-02-63 | | 1 9 | | | | |
| | 0491 | 65660 | OFENITO | A.A. | 12-02-63 | | 1 9 | | | | |
| | 0492 | 12922 | CARLSON | G.L. | 12-02-63 | | 1 9 | | | | |
| | 0493 | 74826 | ROBERTSON | J.L. | 12-02-63 | | 9 | | | | |
| | 0494 | 55505 | MARKEN | R.D. | 12-02-63 | | 1 9 | | | | |
| | 0495 | 49558 | KOVEC | R.E. | 12-02-63 | | 1 9 | | | | |
| | 0496 | 81795 | SLANE JR | E.J. | 12-02-63 | MIA | | | MIA | | |
| | 0497 | 78225 | SCHLICK JR | A.H. | 12-02-63 | | 1 9 | | | | |
| | 0498 | 20230 | DARNOLD | J.P. | 12-02-63 | | 1 9 | | | | |
| | 0499 | 25719 | EPPINETTE | F.W. | 12-02-63 | ATL | | | ATL | | |
| * | 0500 | 29077 | FREYTES | L.R. | 01-13-62 | CP L11 MIA | 1 | | CP L11 MIA | | |
| | 0501 | 92953 | WALSH | R.R. | 12-02-63 | BOS | | | BOS | | |
| a | 0502 | 44180 | JENNINGS | H.T. | 12-02-63 | CP L11 ATL | 8 | | CP L11 ATL | | |
| | 0503 | 68237 | PEET | P.W. | 12-03-63 | | 1 9 | | | | |
| | 0504 | 27010 | FERRER | E. | 12-06-63 | MIA | | | MIA | | |
| | 0505 | 39876 | HILLMAN | G.A. | 12-16-63 | TXO | | | TXO | | |
| | 0506 | 82522 | SMITH | R.R. | 12-16-63 | | 1 9 | | | | |
| | 0507 | 90687 | TURNER JR | M.O. | 12-16-63 | JFK | | | JFK | | |
| | 0508 | 95606 | WHITTAKER JR | P.W. | 12-16-63 | JFK | | | JFK | | |
| | 0509 | 93811 | WEAVER JR | A.C. | 12-16-63 | | 1 9 | | | | |
| | 0510 | 81967 | SLOCUM | J.T. | 12-16-63 | | 1 9 | | | | |
| | 0511 | 48580 | KLEMSTINE | G.F. | 12-16-63 | | 1 9 | | | | |
| | 0512 | 40391 | HODGE | C.J. | 12-16-63 | | 1 9 | | | | |
| | 0513 | 26753 | FEGGESTAD | D.R. | 12-30-63 | CP DC9 ATL | 1 | | CP DC9 ATL | | |
| | 0514 | 24450 | DYLONG | J. | 12-30-63 | | 1 9 | | CP L11 MIA | | |
| | 0515 | 84414 | STACEY | W.E. | 12-30-63 | | 1 9 | | | | |
| | 0516 | 63872 | NELLIS | R.B. | 01-13-64 | | 1 9 | | | | |
| | 0517 | 19267 | CRUMBLISS | R.R. | 01-13-64 | MIA | | | MIA | | |
| | 0518 | 17393 | COOPER | R.P. | 01-13-64 | JFK | | | JFK | | |
| | 0519 | 27175 | FIELDS | W.G. | 01-13-64 | | 1 9 | | | | |
| | 0520 | 67917 | PEACOCK | J.B. | 01-13-64 | | 1 9 | | | | |
| | 0521 | 35887 | HALLMAN | T.H. | 01-13-64 | | 1 9 | | | | |
| | 0522 | 15981 | COCHRANE | D.M. | 01-13-64 | DCA | 1 | | | | |
| | 0523 | 86155 | STRADER | J.R. | 01-13-64 | CP L11 MIA | 1 | | CP L11 MIA | | |
| | 0524 | 65835 | OLDERSHAM | L.E. | 01-13-64 | | 1 9 | | | | |
| | 0525 | 54748 | MADDOX | E.C. | 01-13-64 | | 1 9 | | | | |
| | 0526 | 12556 | CANNADY JR | N.H. | 01-13-64 | | 1 9 | | | | |
| | 0527 | 86103 | STPHILIP | C.S. | 01-13-64 | | 1 9 | | CP 727 MIA — R | | |
| | 0528 | 47050 | KENNEDY III | J.L. | 01-13-64 | ATL | | | ATL | | |
| | 0529 | 65078 | NORTHCUTT | E.R. | 01-13-64 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0530 | 24356 | DUSANG | W.S. | 01-13-64 | CP L11 ATL | 8 | | CP L11 ATL | | |
| | 0531 | 12835 | CARPENTER | F.L. | 01-27-64 | | 1 79 | | | | |
| | 0532 | 27731 | FLEITAS | F.J. | 01-27-64 | | 1 9 | | | | |
| | 0533 | 52865 | LITZENBERGER | J.D. | 01-27-64 | | 1 9 | | | | |
| | 0534 | 58315 | MCGARVEY | E.P. | 01-27-64 | | 1 9 | | | | |
| | 0535 | 26398 | FALLAVOLLITA | S. | 01-27-64 | | 1 9 | | CP 727 MIA — R | | |
| | 0536 | 14518 | CHEATWOOD | R.M. | 01-27-64 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - -          SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE    A = WAIT FOR CP-727     * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                 B = WAIT FOR CP-DC9     # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C              C = GAIN FURTHER EXPERIENCE   a = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0537 | 50048 | KUNTZ | A.W. | 01-27-64 | | 1 9 | | | | |
| | 0538 | 78056 | SCHINELLER | M.T. | 01-27-64 | | 1 9 | | | | |
| | 0539 | 29475 | FRISTER | R.A. | 01-27-64 | | 1 9 | | | | |
| | 0540 | 33960 | GREENMAY | E.P. | 01-27-64 | | 1 9 | | | | |
| | 0541 | 59505 | MEAD | H. | 01-27-64 | MIA | | | MIA | | |
| | 0542 | 67287 | PARR | W.J. | 01-27-64 | | 1 9 | | CP 727 ATL | R | |
| | 0543 | 65340 | OBEREMPT | B.A. | 02-10-64 | JFK | | | JFK | | |
| | 0544 | 14107 | CHAKNIS | J.P. | 02-10-64 | | 1 9 | | | | |
| | 0545 | 55381 | MARSH JR | A.A. | 02-10-64 | | 1 9 | | | | |
| | 0546 | 24643 | EDDINS | S.L. | 02-10-64 | JFK | | | JFK | | |
| | 0547 | 14803 | CHOLLEY | D.P. | 02-10-64 | | 1 9 | | | | |
| | 0548 | 03153 | BACON | G.M. | 02-10-64 | | 1 9 | | | | |
| | 0549 | 12305 | CAMERON | W.H. | 02-10-64 | BOS | | | BOS | | |
| | 0550 | 85890 | STOECKER | M.D. | 02-10-64 | | 1 9 | | | | |
| | 0551 | 85307 | STETSON JR | J.F. | 02-10-64 | | 1 9 | | | | |
| | 0552 | 56652 | MAUER | D.L. | 02-10-64 | | 1 9 | | | | |
| | 0553 | 74096 | RIEMER | J.R. | 02-10-64 | | 1 9 | | | | |
| | 0554 | 07875 | BOSWELL | C.E. | 02-24-64 | | 9 | | | | |
| | 0555 | 93702 | WATTS | D.H. | 02-24-64 | | 1 9 | | | | |
| | 0556 | 26951 | FERGUSON | K.W. | 02-24-64 | | 1 9 | | | | |
| | 0557 | 77976 | SCHARNHORST | J.E. | 02-24-64 | | 1 9 | | | | |
| | 0558 | 57417 | MCCLURE | D.H. | 02-24-64 | | 1 9 | | | | |
| ə | 0559 | 85905 | STONE | E.E. | 02-24-64 | CP L11 MIA | | | CP L11 MIA | | |
| | 0560 | 18114 | COURTNEY | A.L. | 02-25-64 | | 1 9 | | | | |
| | 0561 | 84498 | STAMBAUGH | D.L. | 03-16-64 | ATL | 1 | | ATL | | |
| | 0562 | 20391 | DAVIS | C.B. | 03-16-64 | ORD | | | ORD | | |
| | 0563 | 12907 | CAREY | L.P. | 03-16-64 | | 1 9 | | | | |
| | 0564 | 70158 | POLGARDY | J.R. | 03-16-64 | JFK | 1 | | JFK | | |
| | 0565 | 82301 | SMITH | D.W. | 03-16-64 | | 1 9 | | | | |
| | 0566 | 63911 | NELSEN | R.J. | 03-16-64 | | 1 9 | | CP L11 MIA | R | |
| | 0567 | 55508 | MARSH | L.W. | 03-16-64 | ATL | | | ATL | | |
| | 0568 | 51954 | LEIBY | R.M. | 03-16-64 | | 1 9 | | | | |
| | 0569 | 86578 | SULLIVAN | R.F. | 03-16-64 | | 1 9 | | | | |
| | 0570 | 00167 | ACHILLE | J.M. | 03-16-64 | | 1 9 | | CP 757 ATL | | |
| | 0571 | 16272 | COLLIER | T.C. | 03-16-64 | | 1 9 | | | | |
| ə | 0572 | 17798 | CORREARD | R.G. | 03-16-64 | CP L11 MIA | | | CP L11 MIA | | |
| | 0573 | 25190 | ELLIOTT | A.M. | 03-16-64 | | 1 9 | | CP L11 MIA | | |
| | 0574 | 12329 | CAMPBELL | W.R. | 08-09-65 | | 1 9 | | | | |
| | 0575 | 84803 | STAVELEY JR | G.C. | 08-09-65 | BOS | | | BOS | | |
| | 0576 | 84793 | STATON | D.F. | 08-09-65 | | 1 9 | | | | |
| | 0577 | 47605 | KIESZ | M.J. | 08-09-65 | MIA | | | MIA | | |
| | 0578 | 92067 | VOEPEL JR | H.C. | 08-09-65 | | 1 9 | | CP 757 ATL | R | |
| | 0579 | 23091 | DORMAN | J.C. | 08-09-65 | | 1 9 | | | | |
| | 0580 | 94397 | HELLS | W.K. | 08-09-65 | ATL | | | ATL | | |
| | 0581 | 41629 | HOSFORD | L.H. | 08-09-65 | | 1 9 | | | | |
| | 0582 | 75689 | ROOSEVELT | E.V. | 08-09-65 | | 1 9 | | | | |
| | 0583 | 21064 | DAWKINS | C.R. | 08-09-65 | | 1 9 | | | | |
| | 0584 | 71095 | PRITCHARD | P.C. | 08-09-65 | | 1 9 | | CP 757 JFK | R | |
| | 0585 | 89379 | TIBERG | R.E. | 08-09-65 | | 1 9 | | | | |
| | 0586 | 00867 | ALEXANDER JR | W.H. | 08-09-65 | | 1 9 | | CP DC9 ATL | | |
| | 0587 | 11096 | BURTON | T.A. | 08-09-65 | | 9 | | | | |
| | 0588 | 33385 | GRAY | T.H. | 08-10-65 | | 1 9 | | | | |
| | 0589 | 42910 | HUTCHESON JR | T.L. | 08-16-65 | ATL | | | ATL | | |
| | 0590 | 95093 | WHELAN | J.R. | 08-16-65 | | 1 9 | | | | |
| | 0591 | 06793 | BLANKENSHIP JR | O.T. | 08-16-65 | | 1 9 | | CP DC9 ATL | | |
| | 0592 | 12001 | CAIRNES | C.B. | 09-06-65 | ATL | | | ATL | | |
| | 0593 | 97543 | WOLTERS | K.V. | 09-06-65 | | 1 9 | | | | |
| | 0594 | 28931 | FRANK | T.W. | 09-06-65 | MIA | 1 | | MIA | | |
| | 0595 | 77317 | SANAK | H.A. | 09-06-65 | | 9 | | | | |
| | 0596 | 46709 | KELKER | F.J. | 09-06-65 | | 9 | | | | |
| | 0597 | 29757 | FULLERTON | J.A. | 09-06-65 | | 1 9 | | | | |
| | 0598 | 91271 | VANWINKLE | K.D. | 09-06-65 | | 9 | | | | |
| | 0599 | 85900 | STONE JR | R.G. | 09-06-65 | | 1 9 | | CP 300 JFK | | |
| | 0600 | 96677 | WILLIAMSON | K.H. | 09-06-65 | | 9 | | | | |
| | 0601 | 43085 | HYDE JR | J.A. | 09-13-65 | CP L11 ATL | 8 | | CP L11 ATL | | |
| | 0602 | 40795 | HOLTMAN | C.O. | 09-13-65 | JFK | 9 | | JFK | | |
| | 0603 | 20065 | DANIEL | J.E. | 09-13-65 | | 9 | | | | |

```
- - - - - - - - - - - - IDENT CODE- - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED                  5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727    * = 950 - DOMICILE
2 = DISPLACED                  6 = 28-J                   B = WAIT FOR CP-DC9    $ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK    7 = 28-L-3C                C = GAIN FURTHER EXPERIENCE    ə = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK    8 = 28-G-6A - 24 MONTH LOCK    U = UNASSIGNED
```

```
09/13/89              PILOT LISTING BY SENIORITY NUMBER - REPORT 14              PAGE...10        MPS06OR5
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0604 | 19397 | CUMMINGS JR | R.C. | | 09-13-65 | | 1 9 | | CP 757 ATL | 8 | |
| | 0605 | 52233 | LEVISON | M.S. | | 09-13-65 | | 1 9 | | | | |
| | 0606 | 52557 | LINDEN | B.E. | | 09-13-65 | | 1 9 | | | | |
| | 0607 | 15972 | COCHRAN JR | E.W. | | 09-13-65 | | 1 9 | | | | |
| | 0608 | 44486 | JOHNSON | R.F. | | 09-13-65 | | 1 9 | | | | |
| | 0609 | 73181 | REIFKE | J.M. | | 09-13-65 | | 1 9 | | | | |
| | 0610 | 67297 | PARROTT | J.A. | | 09-14-65 | | 1 79 | | | | |
| ∂ | 0611 | 28605 | FOSTER | J.V. | | 10-04-65 | CP L11 MIA | | | CP L11 MIA | | |
| | 0612 | 26656 | FAY JR | J.M. | | 10-04-65 | | 1 9 | | | | |
| | 0613 | 52472 | LIEBERMAN | R.M. | | 10-04-65 | CP L11 ATL | | | CP L11 ATL | | |
| * | 0614 | 76953 | RYDELL | G.V. | | 10-04-65 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0615 | 64490 | NICHOLSON | R.F. | | 10-04-65 | | 1 9 | | | | |
| | 0616 | 14278 | CHASE | T.E. | | 10-04-65 | | 1 9 | | | | |
| | 0617 | 15731 | CLINTON | T.S. | | 10-04-65 | | 1 9 | | | | |
| | 0618 | 34278 | GRIEME | W.L. | | 10-04-65 | | 1 9 | | | | |
| | 0619 | 46772 | KELLY | G.M. | | 10-04-65 | DCA | 1 | | DCA | | |
| | 0620 | 96167 | WILLIAMS | G.W. | | 10-04-65 | ATL | | | ATL | | |
| | 0621 | 10608 | BRYANT | W.C. | | 10-04-65 | | 1 79 | | | | |
| | 0622 | 00261 | ADAMS | R. | | 10-04-65 | | 1 9 | | | | |
| | 0623 | 83740 | SOTTILO JR | C.A. | | 10-04-65 | CP 300 JFK | | | CP 300 JFK | | |
| | 0624 | 29760 | FULTON JR | H.B. | | 10-04-65 | | 1 9 | | | | |
| | 0625 | 78565 | SCHRINER JR | D.O. | | 10-04-65 | | 1 9 | | CP 300 MIA | R | |
| | 0626 | 22883 | DOLAN | H.L. | | 10-05-65 | | 1 9 | | | | |
| | 0627 | 97375 | WITT | D.R. | | 10-11-65 | ORD | | | ORD | | |
| | 0628 | 66641 | PADGETT | L.E. | | 10-11-65 | | 1 9 | | | | |
| | 0629 | 44629 | JOHNSON | F.A. | | 10-11-65 | | 1 9 | | ~~CP 727 DCA~~ | R | |
| | 0630 | 95303 | WHITE | D.H. | | 10-11-65 | JFK | | | JFK | | |
| | 0631 | 51677 | LEADBETTER | G.D. | | 10-11-65 | | 9 | | | | |
| | 0632 | 35306 | HAAG | D.R. | | 10-11-65 | | 1 9 | | | | |
| | 0633 | 90148 | TRAUGER | D.W. | | 10-11-65 | | 1 9 | | | | |
| | 0634 | 12783 | CARNEY | W.J. | | 10-11-65 | | 9 | | | | |
| | 0635 | 23417 | DOHLING | F.H. | | 10-11-65 | | 1 9 | | | | |
| | 0636 | 43589 | JACOBELLI | R.W. | | 10-11-65 | | 1 9 | | | | |
| | 0637 | 41157 | HONAN | L.E. | | 10-11-65 | JFK | 1 | | JFK | | |
| | 0638 | 71783 | RABINOVITCH | S.D. | | 10-11-65 | ATL | | | ATL | | |
| | 0639 | 12782 | CARLSON | B.E. | | 10-12-65 | | 1 9 | | | | |
| | 0640 | 07083 | BLYMYER | P.W. | | 10-12-65 | | 1 9 | | | | |
| | 0641 | 33999 | GRIBBIN | M.P. | | 10-13-65 | JFK | | | JFK | | |
| | 0642 | 88515 | THOMAS | W.J. | | 11-01-65 | | 1 9 | | ~~CP 727 DCA~~ | R | |
| ∂ | 0643 | 61772 | MOORE | R.W. | | 11-01-65 | CP L11 JFK | 1 | | CP L11 JFK | | |
| | 0644 | 44409 | JOHANSEN | H.H. | | 11-01-65 | | 1 79 | | | | |
| | 0645 | 17370 | COOMBS | E.L. | | 11-01-65 | MIA | | | MIA | | |
| | 0646 | 40482 | HOFFMAN | H.J. | | 11-01-65 | | 1 9 | | | | |
| # | 0647 | 08190 | BOWLER | R.K. | | 11-01-65 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0648 | 66312 | OROURKE | M.J. | | 11-01-65 | | 1 9 | | | | |
| | 0649 | 84435 | STANLEY | A.R. | | 11-01-65 | | 1 9 | | | | |
| | 0650 | 65537 | ODOM | C.D. | | 11-01-65 | | 1 9 | | | | |
| * | 0651 | 36987 | HARRIS | D.M. | | 11-01-65 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0652 | 03327 | BAILEY | J.G. | | 11-01-65 | | 1 9 | | | | |
| | 0653 | 65389 | OBRYON | T.B. | | 11-01-65 | | 1 9 | | | | |
| | 0654 | 33057 | GORMAN | B.W. | | 11-01-65 | | 9 | | CP 300 MIA | R | |
| | 0655 | 95262 | WHITE | E.J. | | 11-01-65 | JFK | | | JFK | | |
| | 0656 | 85163 | STEPHENSON JR | B.E. | | 11-08-65 | JFK | | | JFK | | |
| | 0657 | 40179 | HISS JR | J.L. | | 11-08-65 | | 1 9 | | | | |
| | 0658 | 84409 | STAHL | C.L. | | 11-08-65 | | 1 9 | | | | |
| | 0659 | 62275 | MORRIS | L.A. | | 11-08-65 | | 1 9 | | | | |
| | 0660 | 44167 | JENSEN | R.A. | | 11-08-65 | | 9 | | | | |
| | 0661 | 07891 | BOSTON | B.R. | | 11-08-65 | | 1 9 | | | | |
| | 0662 | 46534 | KECK | H.W. | | 11-08-65 | | 1 9 | | | | |
| | 0663 | 28767 | FOWELLS | J.E. | | 11-08-65 | | 9 | | CP 300 MIA | R | |
| | 0664 | 55484 | MARQUARDT | J.E. | | 11-08-65 | | 1 79 | | | | |
| | 0665 | 96147 | MILLET | T.D. | | 11-08-65 | | 1 9 | | | | |
| | 0666 | 06253 | BIEBERSTEIN | J.R. | | 11-15-65 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0667 | 07581 | BONNER | R.K. | | 11-15-65 | ATL | | | ATL | | |
| | 0668 | 97963 | WOOKE | E.K. | | 11-15-65 | | 1 9 | | | | |
| | 0669 | 58759 | MCKEE | K.R. | | 11-15-65 | | 1 9 | | | | |
| | 0670 | 79986 | SHAW | R.J. | | 11-15-65 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                     B = WAIT FOR CP-DC9      # = 970 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C               C = GAIN FURTHER EXPERIENCE   ∂ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0671 | 33368 | GRAU | F.L. | 11-15-65 | | 1 9 | | | | |
| | 0672 | 87568 | TAYLOR | D.H. | 11-15-65 | | 1 9 | | | | |
| | 0673 | 65885 | OLIVER | J.B. | 11-15-65 | | 1 9 | | | | |
| | 0674 | 84273 | SPRIGMAN | A.E. | 11-15-65 | | 1 9 | | | | |
| | 0675 | 09076 | BRESLIN | R.A. | 11-15-65 | | 9 | | | | |
| | 0676 | 91589 | VELAZQUEZ | J. | 04-23-62 | | 1 9 | | CP DC9 ATL | | |
| | 0677 | 91859 | VINTHER | L.N. | 11-15-65 | | 1 9 | | | | |
| | 0678 | 78271 | SCHMIDT | P.D. | 11-19-65 | | 1 9 | | | | |
| | 0679 | 06768 | BLAIR | D.E. | 11-22-65 | | 1 9 | | | | |
| | 0680 | 07583 | BONNER | D.B. | 12-06-65 | | 1 9 | | | | |
| | 0681 | 96781 | WILLS | D.H. | 12-06-65 | CP 727 ATL | | | CP 727 ATL | | |
| | 0682 | 84989 | STEIN | G.H. | 12-06-65 | | 1 9 | | | | |
| | 0683 | 54979 | MALLARY | L.P. | 12-06-65 | | 1 9 | | | | |
| | 0684 | 11079 | BURKE | T.W. | 12-06-65 | | 9 | | CP 300 MIA | R | |
| | 0685 | 12759 | CARDWELL | R.F. | 12-06-65 | | 1 9 | | | | |
| | 0686 | 60107 | MICHELI | E.C. | 12-06-65 | | 1 9 | | | | |
| | 0687 | 94260 | WEISBROD | W.E. | 12-06-65 | | 9 | | CP 300 MIA | R | |
| | 0688 | 66939 | PAPIN | E.P. | 12-06-65 | JFK | | | CP 300 MIA JFK | R | |
| | 0689 | 59765 | MERCER | D.E. | 12-06-65 | | 9 | | CP 300 MIA | R | |
| | 0690 | 44551 | JOHNSON | C.T. | 12-06-65 | | 1 9 | | CP 757 MIA | R | |
| | 0691 | 95172 | WHITAKER | F.W. | 12-06-65 | | 1 9 | | | | |
| | 0692 | 27307 | FINLEY | G.P. | 12-06-65 | | 1 9 | | | | |
| | 0693 | 87031 | SYKES | R.E. | 12-06-65 | | 1 9 | | CP 300 JFK | R | |
| | 0694 | 92361 | WAKENSHAW | J.A. | 12-06-65 | ATL | | | ATL | | |
| | 0695 | 62495 | MORROW | B.H. | 12-06-65 | | 1 9 | | | | |
| | 0696 | 16829 | CONFALONE | J.G. | 12-06-65 | CP 727 MIA | | | CP 727 MIA — | | |
| | 0697 | 26627 | FAULKNER | H.C. | 12-06-65 | | 9 | | | | |
| | 0698 | 29022 | FRASER | R.R. | 12-13-65 | | 1 9 | | | | |
| | 0699 | 41461 | HORNER | H.L. | 12-13-65 | | 1 9 | | | | |
| | 0700 | 05444 | BELKNAP | C.C. | 12-13-65 | PHL | | | PHL | | |
| | 0701 | 86568 | SULLIVAN JR | J.J. | 12-13-65 | MIA | | | MIA | | |
| | 0702 | 92716 | WALLACE | G.B. | 12-13-65 | | 1 9 | | | | |
| | 0703 | 35150 | GURLEY | L.E. | 12-13-65 | JFK | | | JFK | | |
| | 0704 | 84959 | STEECE | R.B. | 12-13-65 | | 9 | | | | |
| | 0705 | 73356 | RENO JR | A.J. | 12-13-65 | ATL 1 | | | ATL | | |
| | 0706 | 10933 | BULLOCK | D.J. | 12-13-65 | | 1 9 | | | | |
| | 0707 | 95361 | WHITE | W.A. | 12-13-65 | | 1 9 | | CP 757 ATL | R | |
| | 0708 | 90128 | TRAUGER | H.R. | 12-13-65 | | 1 9 | | | | |
| | 0709 | 78468 | SCHORN | P.C. | 12-13-65 | | 1 9 | | | | |
| | 0710 | 01080 | ALLISON | A.B. | 12-13-65 | | 1 9 | | | | |
| | 0711 | 88461 | THOMAS | C.S. | 12-13-65 | | 1 9 | | | | |
| | 0712 | 41356 | HOPKINS | J.B. | 12-13-65 | | 1 9 | | | | |
| | 0713 | 86653 | SUNDBERG | G.L. | 12-13-65 | | 9 | | | | |
| | 0714 | 62646 | MOSHER | T.A. | 12-13-65 | | 9 | | | | |
| | 0715 | 09373 | BRITZIUS | E.K. | 12-20-65 | | 1 9 | | CP DC9 ATL | | |
| | 0716 | 48337 | KIRKHAM | D.E. | 01-10-66 | JFK | | | JFK | | |
| | 0717 | 14096 | CHAPPELL | K.A. | 01-10-66 | | 1 9 | | | | |
| | 0718 | 21935 | DESKIN | G.A. | 01-10-66 | | 1 9 | | | | |
| | 0719 | 40337 | HOCKENBROUGH | R.H. | 01-10-66 | | 1 9 | | | | |
| | 0720 | 16125 | COKER JR | J.R. | 01-10-66 | | 1 9 | | | | |
| | 0721 | 65010 | NORDHAUS | R.L. | 01-10-66 | | 1 9 | | | | |
| | 0722 | 81613 | SIZEMORE | S.E. | 01-10-66 | ATL 1 | | | ATL | | |
| | 0723 | 22999 | DONOVAN | M.D. | 01-10-66 | | 1 9 | | | | |
| | 0724 | 54171 | LUTZ | D.D. | 01-10-66 | PHL | | | PHL | | |
| | 0725 | 20604 | DAVISON | J.L. | 01-10-66 | | 1 9 | | | | |
| | 0726 | 76555 | RUSSELL | R.L. | 01-10-66 | | 1 9 | | | | |
| | 0727 | 44590 | JOHNSON | M.A. | 01-10-66 | | 1 9 | | | | |
| | 0728 | 71711 | QUIGLEY | R.E. | 01-11-66 | | 1 9 | | | | |
| | 0729 | 75131 | RODI | R.A. | 01-11-66 | | 1 9 | | | | |
| | 0730 | 21088 | DAWSON | P.L. | 02-07-66 | | 1 9 | | | | |
| | 0731 | 99615 | ZINN | T.E. | 02-07-66 | | 9 | | | | |
| | 0732 | 96752 | WILLIS | H.J. | 02-07-66 | | 9 | | | | |
| | 0733 | 51266 | LAVARELLO | E.F. | 02-07-66 | CP L11 ATL 1 | | | CP L11 ATL | | |
| | 0734 | 95185 | WHITEAKER | J.D. | 02-07-66 | | 1 9 | | CP 300 JFK | R | |
| | 0735 | 61165 | MITCHELL | J.G. | 02-07-66 | | 1 9 | | | | |
| | 0736 | 26016 | EVANS JR | F.H. | 02-07-66 | DCA | | | DCA | | |
| | 0737 | 26347 | FAIRCLOTH | H.B. | 02-07-66 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED            5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED            6 = 28-J                   B = WAIT FOR CP-DC9      $ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C           C = GAIN FURTHER EXPERIENCE   a = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0738 | 87101 | TABACCHI | H.W. | 02-07-66 | | 1 | | | | |
| | 0739 | 73755 | RICKETTS JR | R.M. | 02-07-66 | | 1 9 | | CP 757 ATL | R | |
| # | 0740 | 76537 | RUSSELL JR | E.F. | 02-07-66 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0741 | 06763 | BLAKEY | T.H. | 02-14-66 | | 1 9 | | | | |
| | 0742 | 32451 | GLOSENGER | E.W. | 02-14-66 | | 1 9 | | | | |
| | 0743 | 46973 | KENDRICK | C.M. | 02-14-66 | | 1 9 | | | | |
| ∂ | 0744 | 90513 | TUFTS | R.G. | 02-14-66 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0745 | 92025 | VON KLEECK JR | J.S. | 02-14-66 | | 1 9 | | | | |
| | 0746 | 30653 | GARRITY | R.A. | 02-14-66 | | 1 9 | | | | |
| | 0747 | 78761 | SCHWADRON | D.L. | 02-14-66 | JFK | 1 | | JFK | | |
| | 0748 | 22587 | DISTEL | H.M. | 02-14-66 | | 1 9 | | | | |
| | 0749 | 43107 | HYNES | R.E. | 02-14-66 | | 1 9 | | | | |
| # | 0750 | 95601 | WHITMAN | D.L. | 02-14-66 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0751 | 42288 | HUGHES JR | J.R. | 02-14-66 | | 1 9 | | CP 727 MIA | R | |
| | 0752 | 86199 | STRATTON | D.P. | 03-14-66 | | 1 9 | | | | |
| | 0753 | 40663 | HOLDER | S.M. | 03-14-66 | | 1 9 | | | | |
| | 0754 | 69108 | PETRULLO | M.L. | 03-14-66 | MIA | | | MIA | | |
| | 0755 | 07211 | BOE | G.A. | 03-14-66 | | 1 9 | | | | |
| | 0756 | 03420 | BAKER | B.D. | 03-14-66 | | 1 9 | | | | |
| | 0757 | 34781 | GROSMAN | D.W. | 03-14-66 | JFK | 1 | | JFK | | |
| | 0758 | 04756 | BAUER III | F. | 03-14-66 | | 1 9 | | | | |
| | 0759 | 68956 | PESCH | N.J. | 03-14-66 | | 1 9 | | | | |
| | 0760 | 04901 | BAVIS JR | J.J. | 03-14-66 | | 1 9 | | | | |
| | 0761 | 45805 | JORDAN | M.O. | 03-14-66 | | 9 | | | | |
| | 0762 | 14190 | CHAPO | J.E. | 03-14-66 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0763 | 43261 | INGLE | W.D. | 03-14-66 | | 1 9 | | | | |
| | 0764 | 85893 | STOKES | C.J. | 03-14-66 | | 9 | | | | |
| | 0765 | 86096 | STOW | C.E. | 03-14-66 | | 1 9 | | CP 300 JFK | R | |
| | 0766 | 94009 | WEBER | H.S. | 03-14-66 | | 1 9 | | | | |
| | 0767 | 17724 | CORBITT | J.D. | 03-14-66 | | 1 9 | | CP 300 JFK | R | |
| | 0768 | 44497 | JOHNSON JR | D.E. | 04-11-66 | | 1 9 | | CP 727 ATL | R | |
| | 0769 | 06434 | BIRK | R.T. | 04-11-66 | MIA | | | MIA | | |
| | 0770 | 28588 | FOSTER JR | D.D. | 04-11-66 | | 1 9 | | CP 727 ATL | R | |
| | 0771 | 38586 | HELTON | D.D. | 04-11-66 | | 1 9 | | | | |
| | 0772 | 38339 | HECKENBERGER | R.H. | 04-11-66 | CP L11 JFK | 1 | | CP L11 ATL | | |
| | 0773 | 30515 | GARRARD | S.L. | 04-11-66 | | 9 | | CP 757 ATL | R | |
| | 0774 | 28067 | FOGLE | N. | 04-11-66 | MIA | | | MIA | | |
| | 0775 | 62152 | MORITZ | R.T. | 04-11-66 | JFK | | | JFK | | |
| | 0776 | 81855 | SLEIGHT | E.W. | 04-11-66 | | 9 | | | | |
| | 0777 | 11697 | BUTLER | W.E. | 04-11-66 | | 9 | | | | |
| | 0778 | 67981 | PEAVY | J.L. | 04-11-66 | JFK | 1 | | JFK | | |
| | 0779 | 46583 | KEEN | M.E. | 04-11-66 | | 1 9 | | | | |
| | 0780 | 43635 | JACOBUS | R.G. | 04-11-66 | | 1 9 | | | | |
| | 0781 | 22983 | DONOVAN | M.F. | 04-11-66 | | 1 79 | | | | |
| | 0782 | 07675 | BOOKER | D.A. | 04-11-66 | | 1 9 | | | | |
| | 0783 | 05643 | BENNETT | W.J. | 04-18-66 | | 9 | | | | |
| | 0784 | 61458 | MOLIN | S.C. | 04-18-66 | | 1 9 | | CP 727 JFK | | |
| | 0785 | 33342 | GRASHUIS | R.D. | 04-18-66 | | 9 | | CP 757 ATL | R | |
| | 0786 | 29651 | FRYLING | A.A. | 04-18-66 | | 1 9 | | | | |
| | 0787 | 40655 | HOLBROOK | W.H. | 04-18-66 | | 9 | | | | |
| | 0788 | 32916 | GOODROE | K.J. | 04-18-66 | | 9 | | | | |
| | 0789 | 45293 | JONES | L.S. | 04-18-66 | | 1 9 | | | | |
| | 0790 | 98451 | WURTH | J.E. | 04-18-66 | | 1 9 | | | | |
| | 0791 | 63396 | MURRAY | H.M. | 04-18-66 | | 9 | | CP 757 MIA | | |
| # | 0792 | 71866 | RAGSDALE | J.W. | 04-18-66 | CP L11 ATL | 8 | | CP L11 ATL | | |
| | 0793 | 35986 | HAMILTON | J.R. | 04-18-66 | | 1 9 | | | | |
| | 0794 | 70363 | PONDER | L.D. | 04-18-66 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0795 | 82284 | SMITH | L.B. | 04-18-66 | JFK | | | JFK | | |
| | 0796 | 82472 | SMITH | P. | 05-02-66 | | 1 9 | | | | |
| | 0797 | 59076 | MCLAUGHLIN | L.V. | 05-02-66 | | 1 79 | | | | |
| | 0798 | 56236 | MASON | R.L. | 05-02-66 | | 1 9 | | | | |
| | 0799 | 09882 | BROWN | N.H. | 05-02-66 | | 1 9 | | | | |
| | 0800 | 24513 | EARLEY | C.D. | 05-02-66 | | 1 79 | | | | |
| | 0801 | 95296 | WHITE | G.P. | 05-02-66 | | 1 9 | | | | |
| | 0802 | 87072 | SYMMES JR | W.H. | 05-02-66 | | 9 | | | | |
| # | 0803 | 81502 | SIRMANS | J.H. | 05-02-66 | CP L11 ATL | 1 | | CP L11 ATL | | |
| | 0804 | 45825 | JORSEY | A. | 05-02-66 | CP L11 ATL | 1 | | CP L11 ATL | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED                5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727         * = 950 - DOMICILE
2 = DISPLACED                6 = 28-J                   B = WAIT FOR CP-DC9         # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C                C = GAIN FURTHER EXPERIENCE ∂ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK U = UNASSIGNED
```

09/13/89                PILOT LISTING BY SENIORITY NUMBER - REPORT 14              PAGE...13            MPS06OR5

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0805 | 49476 | KORMYLO | G.J. | 05-02-66 | | 1 9 | | | | |
| | 0806 | 09811 | BROPHY | R.T. | 05-02-66 | JFK | | | JFK | | |
| | 0807 | 59293 | MCNEILL III | J. | 05-02-66 | | 1 9 | | | | |
| | 0808 | 66677 | PAGE | D.C. | 05-02-66 | | 1 9 | | | | |
| | 0809 | 32525 | GOACHEE JR | J.C. | 05-02-66 | | 1 9 | | CP 757 JFK | | R |
| | 0810 | 70894 | PRESCOTT | R.C. | 05-02-66 | | 1 79 | | | | |
| | 0811 | 92182 | VYFVINKEL | D. | 05-08-66 | | 1 9 | | | | |
| | 0812 | 58762 | MCKENNA | C.E. | 05-09-66 | CP 300 JFK | 1 | CP L11 JFK-BPT | CP 300 MIA | 1 | |
| | 0813 | 33031 | GORDON | J.B. | 05-09-66 | | 1 9 | | | | |
| | 0814 | 54439 | MACHAUER | W.A. | 05-09-66 | | 1 9 | | | | |
| | 0815 | 90675 | TURNER | J.H. | 05-09-66 | BOS | | | BOS | | |
| | 0816 | 52077 | LEONARD | C.F. | 05-09-66 | | 1 79 | | | | |
| | 0817 | 33065 | GORRIE | G.W. | 05-09-66 | CP DC9 ATL | 1 | | CP DC9 ATL | | |
| | 0818 | 01551 | AMMONS | H.B. | 05-09-66 | | 1 9 | | | | |
| | 0819 | 38524 | HEITZMAN | R.J. | 05-09-66 | | 1 9 | | | | |
| | 0820 | 21513 | DEERING | O.R. | 05-09-66 | | 1 9 | | | | |
| | 0821 | 03924 | BARCANIC | T.J. | 05-09-66 | DCA | | | DCA | | |
| | 0822 | 97192 | WINTER | J.L. | 05-09-66 | | 1 9 | | | | |
| | 0823 | 45426 | JONES | G.E. | 05-09-66 | ATL | | | ATL | | |
| | 0824 | 24653 | EDELEN | E.J. | 05-09-66 | DCA | | | DCA | | |
| | 0825 | 58172 | MCEACHERN | R.J. | 05-09-66 | | 1 9 | | | | |
| | 0826 | 65006 | NORDIN | L.J. | 05-09-66 | JFK | 1 | | JFK | | |
| | 0827 | 88854 | THOMPSON | D.R. | 05-09-66 | | 1 9 | | JFK | | |
| | 0828 | 61134 | MISSANELLI | J.E. | 05-31-66 | JFK | | | JFK | | |
| | 0829 | 20453 | DAVIS JR | C.S. | 05-31-66 | | 1 9 | | | | |
| | 0830 | 98691 | YANES VIDAL | M. | 05-31-66 | CP L11 JFK | 1 | | CP L11 JFK | | |
| | 0831 | 93931 | WEBB JR | R. | 05-31-66 | JFK | | | JFK | | |
| | 0832 | 18461 | CRAIG | R.L. | 05-31-66 | ATL | | | ATL | | |
| | 0833 | 19513 | CURTIS | J.C. | 05-31-66 | | 1 9 | | | | |
| | 0834 | 44697 | JOHNSON | W.R. | 05-31-66 | | 1 9 | | | | |
| | 0835 | 71209 | PROUTY | D.N. | 05-31-66 | BOS | | | BOS | | |
| | 0836 | 82148 | SMITH | D.R. | 05-31-66 | | 1 9 | | | | |
| | 0837 | 79213 | SEAMANS JR | R.T. | 05-31-66 | | 1 9 | | | | |
| | 0838 | 05889 | BERGER | H.T. | 05-31-66 | | 1 9 | | | | |
| | 0839 | 29458 | FRISON | W.R. | 05-31-66 | | 1 9 | | | | |
| | 0840 | 93159 | WARREN III | J.E. | 05-31-66 | | 1 9 | | | | |
| | 0841 | 59408 | MCRAE | J.D. | 05-31-66 | | 1 9 | | | | |
| | 0842 | 10415 | BRUNDAGE JR | G.H. | 05-31-66 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 0843 | 11217 | BURSON | R.F. | 06-06-66 | | 9 | | | | |
| | 0844 | 50637 | LANKFORD | H.A. | 06-06-66 | MIA | | | MIA | | |
| * | 0845 | 57267 | MCCARTHY JR | J.I. | 06-06-66 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 0846 | 60739 | MILLS | D.L. | 06-06-66 | | 1 9 | | | | |
| | 0847 | 31878 | GILLIAM | A.H. | 06-06-66 | JFK | | | JFK | | |
| | 0848 | 22752 | DODDS | J.I. | 06-06-66 | ATL | | | ATL | | |
| | 0849 | 35079 | GULBRANDSEN | G.E. | 06-06-66 | | 1 9 | | | | |
| | 0850 | 19794 | DAILEY JR | W.O. | 06-06-66 | | 1 9 | | | | |
| | 0851 | 62807 | MOUNT JR | C.K. | 06-06-66 | | 1 9 | | | | |
| | 0852 | 26455 | FARMER | A.J. | 06-06-66 | | 1 9 | | | | |
| | 0853 | 62607 | MOSELY | H.D. | 06-06-66 | | 1 9 | | | | |
| | 0854 | 20019 | DANGERFIELD | J.M. | 06-06-66 | | 1 9 | | | | |
| | 0855 | 98470 | WYATT JR | J.M. | 06-06-66 | | 1 9 | | | | |
| | 0856 | 30586 | GAREN | R.E. | 06-06-66 | | 1 9 | | | | |
| | 0857 | 97954 | WOODWARD | J.A. | 06-13-66 | JFK | 1 | | JFK | | |
| | 0858 | 42135 | HUDSON | A.P. | 06-13-66 | | 9 | | | | |
| | 0859 | 14717 | CHILTON | T.E. | 06-13-66 | | 9 | | | | |
| | 0860 | 01824 | ANGLIN | C.D. | 06-13-66 | | 9 | | CP 757 ATL | | R |
| | 0861 | 67861 | PAYNE JR. | D.P. | 06-13-66 | | 1 79 | | | | |
| | 0862 | 01835 | ANKROM JR. | R.B. | 06-13-66 | | 1 9 | | | | |
| | 0863 | 25055 | ELDRIDGE | T.M. | 06-13-66 | | 1 9 | | | | |
| | 0864 | 99184 | ZACCARIA | A.L. | 06-13-66 | | 1 79 | | | | |
| | 0865 | 16339 | COLLINS | R.L. | 06-13-66 | | 1 79 | | | | |
| | 0866 | 85705 | STIFFLER | R.A. | 06-13-66 | | 9 | | | | |
| | 0867 | 45316 | JONES | R.B. | 06-13-66 | | 1 9 | | | | |
| | 0868 | 88268 | THACKER | L.C. | 06-13-66 | | 1 9 | | | | |
| | 0869 | 16294 | COLLER JR | H.A. | 06-13-66 | JFK | | | JFK | | |
| | 0870 | 46576 | KEELER JR | R.L. | 06-20-66 | CP 727 MIA | 1 | CP 300 MIA-BPT | CP 727 MIA | | CP 300 MIA-BPT |
| | 0871 | 73031 | REGAN | J.H. | 06-20-66 | ATL | | | ATL | | |

- - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - - - -                SUPERVISORY CODE
1 = CURTAILED                       5 = 28-G-1B - UPGRADE          A = WAIT FOR CP-727            * = 950 - DOMICILE
2 = DISPLACED                       6 = 28-J                       B = WAIT FOR CP-DC9           # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK         7 = 28-L-3C                    C = GAIN FURTHER EXPERIENCE    @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK         8 = 28-G-6A - 24 MONTH LOCK    U = UNASSIGNED

| S C | SNRTY NBR | EMPL NBR | NAME LAST | N A INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0872 | 36854 | HARRIS | D.A. | 06-20-66 | ATL | | | ATL | | |
| | 0873 | 59131 | MCMAKIN | J.D. | 06-20-66 | | 1 9 | | | | |
| | 0874 | 66597 | OZOLS | I. | 06-20-66 | | 1 9 | | | | |
| | 0875 | 35710 | HALL | J.E. | 06-20-66 | JFK | | | JFK | | |
| | 0876 | 42101 | HUCKABEE | R.D. | 06-20-66 | | 1 9 | | | | |
| | 0877 | 97161 | WINGATE | H.A. | 06-20-66 | | 1 79 | | | | |
| | 0878 | 40003 | HINSDALE | J.P. | 06-20-66 | | 1 9 | | CP 727 MIA | R | |
| | 0879 | 23509 | DRAGLAND | B.E. | 06-20-66 | | 9 | | | | |
| | 0880 | 52469 | LIEBING | K.M. | 06-20-66 | MIA 1 | | | MIA | | |
| | 0881 | 87241 | TALTON 111 | H.G. | 06-20-66 | | 1 9 | | CP DC9 ATL | | |
| | 0882 | 27587 | FITZGERALD | T. | 06-20-66 | JFK | | | JFK | | |
| | 0883 | 54009 | LUGOWSKI JR | A.P. | 06-20-66 | JFK | | | JFK | | |
| | 0884 | 44603 | JOHNSON | R.E. | 06-20-66 | | 1 9 | | CP DC9 ATL | | |
| | 0885 | 12763 | CARL | G.L. | 06-20-66 | CP 300 MIA | | | CP 300 MIA | | |
| | 0886 | 74088 | RIEKER | J.E. | 07-05-66 | | 1 9 | | | | |
| | 0887 | 31055 | GAY | J.A. | 07-05-66 | | 1 9 | | | | |
| | 0888 | 66071 | ONEAL JR | E.C. | 07-05-66 | | 1 9 | | | | |
| | 0889 | 57266 | MCCARTNEY | K.L. | 07-05-66 | | 1 9 | | | | |
| | 0890 | 14521 | CHESTNUT | D.L. | 07-05-66 | | 1 9 | | | | |
| | 0891 | 40828 | HOLLAND | C.W. | 07-05-66 | | 1 9 | | | | |
| | 0892 | 63793 | NEAL JR | C.A. | 07-05-66 | | 9 | | | | |
| | 0893 | 40490 | HOFFMAN JR | H.F. | 07-05-66 | | 1 9 | | | | |
| | 0894 | 84420 | STAFFA | J.H. | 07-05-66 | | 1 9 | | | | |
| | 0895 | 70489 | PORIKOS | J.C. | 07-05-66 | | 9 | | | | |
| | 0896 | 56790 | MAYNARD | D.D. | 07-05-66 | | 9 | | | | |
| | 0897 | 75228 | ROGERS | J.M. | 07-05-66 | MIA 1 | | | MIA | | |
| | 0898 | 22989 | DONICA | R.B. | 07-05-66 | | 1 9 | | | | |
| | 0899 | 15481 | CLEMENCE | A.N. | 07-05-66 | | 1 9 | | CP 757 JFK | R | |
| | 0900 | 30831 | GARMAN | D.B. | 07-05-66 | | 1 9 | | | | |
| | 0901 | 94364 | WELCH | T.J. | 07-05-66 | | 1 9 | | | | |
| | 0902 | 11493 | BUSCH | R.H. | 07-05-66 | | 1 9 | | | | |
| | 0903 | 35595 | HAIR JR | J.E. | 07-05-66 | | 1 9 | | | | |
| | 0904 | 88234 | TESTA | F.K. | 07-05-66 | | 1 9 | | | | |
| | 0905 | 64161 | NEUBAUER JR | R.L. | 07-05-66 | | 9 | | | | |
| | 0906 | 03106 | BABBITT | J.R. | 07-05-66 | | 1 9 | | | | |
| | 0907 | 11787 | BYERS | B.H. | 07-05-66 | | 1 79 | | | | |
| | 0908 | 01287 | BARRETO | P. | 07-15-62 | | 1 9 | | CP 727 MIA | R | |
| | 0909 | 14506 | CHENAULT | C.D. | 07-11-66 | | 1 9 | | | | |
| | 0910 | 97590 | WOOD | N.S. | 07-11-66 | MIA | | | MIA | | |
| | 0911 | 44677 | JOHNSON | R.Z. | 07-11-66 | | 1 9 | | | | |
| | 0912 | 25976 | EVANS | E.E. | 07-11-66 | | 1 9 | | | | |
| | 0913 | 79365 | SEGARS | N.P. | 07-11-66 | | 1 9 | | CP DC9 ATL | | |
| | 0914 | 27119 | FETHERLIN | E.A. | 07-11-66 | MIA | | | MIA | | |
| | 0915 | 98280 | WRIGHT | F.N. | 07-11-66 | | 1 9 | | | | |
| | 0916 | 16314 | COLE | J.M. | 07-11-66 | | 9 | | | | |
| | 0917 | 09335 | BRIGHT JR | S.W. | 07-11-66 | CP L11 ATL 1 | | | CP L11 ATL | | |
| | 0918 | 58533 | MCGUE | P.J. | 07-11-66 | | 1 9 | | | | |
| | 0919 | 77980 | SCHAEFER | J. | 07-11-66 | | 1 9 | | | | |
| | 0920 | 66969 | PARADISE | L.F. | 07-11-66 | | 9 | | | | |
| | 0921 | 08989 | BRAY | L.E. | 07-11-66 | CP 300 ATL 1 | | | CP 300 ATL | | |
| | 0922 | 91919 | VOIGT | J.T. | 07-11-66 | | 1 9 | | | | |
| | 0923 | 16315 | COLE | W.F. | 07-11-66 | JFK 1 | | | CP 300 JFK | | |
| | 0924 | 48435 | KITTELSON | S.N. | 07-11-66 | | 1 9 | | | | |
| | 0925 | 41718 | HOUSE | K.J. | 07-11-66 | | 1 9 | | | | |
| | 0926 | 57217 | MCCAMENT JR | G.R. | 07-11-66 | | 1 79 | | | | |
| | 0927 | 94277 | HEISBRUCH | J.E. | 07-11-66 | | 1 9 | | | | |
| | 0928 | 04007 | BARNES | W.H. | 07-18-66 | | 1 79 | | CP DC9 ATL | | |
| | 0929 | 02178 | ANTCZAK | A.W. | 07-18-66 | CP 727 ATL | 1 7 | | CP 727 ATL | | |
| | 0930 | 51103 | LATCHFORD | V.A. | 07-18-66 | | 1 9 | | | | |
| | 0931 | 46805 | KELLY | W.J. | 07-18-66 | CP 300 ATL | 8 | | CP 300 ATL | | |
| | 0932 | 54531 | MACINNES | W.M. | 07-18-66 | JFK | | | JFK | | |
| | 0933 | 70367 | PONTIUS | R.A. | 07-18-66 | ATL | | | ATL | | |
| | 0934 | 06135 | BEUTTEL | H.E. | 07-18-66 | | 1 9 | | | | |
| | 0935 | 93073 | HARD | P.B. | 07-18-66 | | 9 | | | | |
| | 0936 | 22715 | DOBBS | R.N. | 07-18-66 | | 1 9 | | | | |
| | 0937 | 30583 | GARRICK | L.W. | 07-18-66 | ATL | | | ATL | | |
| | 0938 | 27577 | FITCH | D.B. | 07-18-66 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE     A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                  B = WAIT FOR CP-DC9      # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK    7 = 28-L-3C           C = GAIN FURTHER EXPERIENCE   @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK    8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0939 | 96685 | WILLIAMSON | K.H. | 07-18-66 | | 1 9 | | | | |
| | 0940 | 97653 | WOOD | T.R. | 07-18-66 | CP 727 ATL | 1 7 | | CP 757 MIA | 8 | |
| | 0941 | 78592 | SCHUPPERT | L.A. | 07-18-66 | | 1 9 | | | | |
| | 0942 | 10751 | BULHIDAS | J.J. | 07-18-66 | | 1 9 | | | | |
| | 0943 | 75236 | ROESLER | R.M. | 07-18-66 | | 1 9 | | | | |
| | 0944 | 39081 | HERREN | R.S. | 07-18-66 | ATL | | | ATL | | |
| | 0945 | 98291 | WRIGHT | D.S. | 07-18-66 | | 1 9 | | CP 727 MIA | | R |
| | 0946 | 77937 | SCHAAR | D.C. | 07-18-66 | | 1 9 | | | | |
| | 0947 | 91758 | VICE | G.W. | 07-18-66 | | 1 9 | | | | |
| | 0948 | 86433 | STURGEON | S.J. | 07-18-66 | | 1 9 | | | | |
| | 0949 | 23101 | DORAN | B.R. | 07-18-66 | | 1 9 | | | | |
| | 0950 | 20587 | DAVIS | R.E. | 07-18-66 | MIA | | | MIA | | |
| | 0951 | 49119 | KOBLAS | J.J. | 07-18-66 | | 1 9 | | CP DC9 ATL | | |
| | 0952 | 68982 | PETERS | J.E. | 07-18-66 | | 1 9 | | | | |
| | 0953 | 31155 | GEIGER | W.G. | 07-25-66 | ATL | | | ATL | | |
| | 0954 | 77483 | SANDUSKY | J.R. | 07-25-66 | | 1 9 | | | | |
| | 0955 | 28912 | FRADENBURG | J.L. | 07-25-66 | | 9 | | | | |
| | 0956 | 43733 | JAMES | P.B. | 07-25-66 | | 9 | | | | |
| | 0957 | 03867 | BANKSTON | E.L. | 07-25-66 | | 9 | | | | |
| | 0958 | 68967 | PETAGNA | D.S. | 07-25-66 | | 1 9 | | | | |
| | 0959 | 49424 | KOPP | W.A. | 07-25-66 | ATL | 1 | | ATL | | |
| | 0960 | 24095 | DUNN | T.P. | 07-25-66 | | 1 9 | | | | |
| | 0961 | 26333 | FAIRCHILD | R.R. | 08-01-66 | | 1 9 | | | | |
| | 0962 | 86501 | SUGGS | R.L. | 08-01-66 | ATL | | | ATL | | |
| | 0963 | 55890 | MARTIN | J.J. | 08-01-66 | | 1 9 | | | | |
| | 0964 | 50120 | KYLE | J.P. | 08-01-66 | | 1 9 | | | | |
| | 0965 | 09528 | BRODERICK | P.M. | 08-01-66 | | 1 9 | | | | |
| | 0966 | 54168 | LUTZ | J.C. | 08-01-66 | JFK | | | JFK | | |
| | 0967 | 62479 | MORRISON | F.B. | 08-01-66 | | 1 9 | | | | |
| | 0968 | 03603 | BALAUN | J.A. | 08-01-66 | | 1 9 | | | | |
| | 0969 | 65429 | OCONNOR | B.T. | 08-01-66 | | 1 9 | | | | |
| | 0970 | 70659 | POTTER | M.H. | 08-01-66 | | 1 9 | | CP 727 MIA | | R |
| | 0971 | 70019 | PLESSNER | J.B. | 08-01-66 | | 1 79 | | | | |
| | 0972 | 52639 | LINGNER | R.F. | 08-01-66 | | 1 9 | | CP 727 ATL | | R |
| ꝱ | 0973 | 54989 | MALCHOW | K.R. | 08-01-66 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 0974 | 86267 | STROMAN JR | H.T. | 08-01-66 | | 1 9 | | | | |
| | 0975 | 80290 | SHEPARD | R.B. | 08-08-66 | | 1 9 | | | | |
| | 0976 | 59095 | MCLEOD JR | R.A. | 08-08-66 | | 1 9 | | | | |
| | 0977 | 42114 | HUDDLESTON | W.H. | 08-08-66 | | 1 9 | | | | |
| | 0978 | 43253 | INGOGLIA | P.C. | 08-08-66 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 0979 | 52137 | LESESNE JR | W.E. | 08-08-66 | | 1 9 | | | | |
| | 0980 | 40176 | HISEL | L.H. | 08-08-66 | | 1 9 | | CP 727 ATL | | |
| | 0981 | 98717 | YARBROUGH | F.L. | 08-08-66 | | 1 9 | | | | |
| | 0982 | 27735 | FLEISCHMAN | J.W. | 08-08-66 | | 1 9 | | | | |
| | 0983 | 59088 | MCLENDON | G.A. | 08-08-66 | ATL | | | ATL | | |
| | 0984 | 20355 | DAVIDSON | J. | 08-08-66 | ATL | | | ATL | | |
| | 0985 | 52270 | LEWIS | G.M. | 08-08-66 | JFK | | | JFK | | |
| | 0986 | 07031 | BLOUNT III | G.A. | 08-08-66 | | 1 9 | | | | |
| * | 0988 | 80885 | SHUDTZ | C.L. | 08-15-66 | | 1 9 | | | | |
| | 0988 | 16997 | CONSER | R.W. | 08-15-66 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 0989 | 74791 | ROBERTSON JR | A.J. | 08-15-66 | | 1 9 | | | | |
| | 0990 | 86183 | STRIKER | R.C. | 08-15-66 | | 1 9 | | | | |
| | 0991 | 75083 | ROCHE JR | J.S. | 08-15-66 | | 1 9 | | | | |
| | 0992 | 71665 | QUAYLE | R.G. | 08-15-66 | JFK | | | JFK | | |
| | 0993 | 41777 | HOWARD | C.H. | 08-15-66 | ATL | 1 | | ATL | | |
| | 0994 | 96735 | WILLINGHAM III | R.B. | 08-15-66 | CP DC9 ATL | 1 | | CP DC9 ATL | | |
| | 0995 | 79480 | SELF | G.W. | 08-15-66 | | 1 9 | | | | |
| | 0996 | 27607 | FITZGIBBON | J.A. | 08-15-66 | | 1 9 | | | | |
| | 0997 | 90261 | TRIGO | J.A. | 09-13-63 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 0998 | 84167 | SPITLER | C.A. | 08-15-66 | CP 300 ATL | 1 | | CP 300 ATL | | |
| | 0999 | 33265 | GRAY | M.P. | 08-15-66 | | 1 9 | | | | |
| | 1000 | 94760 | WESTON | P.D. | 08-15-66 | | 1 9 | | CP 727 DCA | | R |
| | 1001 | 95841 | WIENBARG JR | F.N. | 08-22-66 | | 1 9 | | CP DC9 ATL | | |
| | 1002 | 18061 | COUBAN | R.S. | 08-22-66 | CP 727 DCA | 1 | | CP 757 ATL | | |
| | 1003 | 57359 | MCCLELLAN | D.V. | 08-22-66 | MIA | | | MIA | | |
| ꝱ | 1004 | 91480 | VAUGHAN | M.J. | 08-22-66 | CP 727 MIA | | | CP 727 MIA | | |
| | 1005 | 78952 | SCOTT | J.J. | 08-29-66 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - - - - -          SUPERVISORY CODE
1 = CURTAILED                   5 = 28-G-1B - UPGRADE       A = WAIT FOR CP-727           * = 950 - DOMICILE
2 = DISPLACED                   6 = 28-J                    B = WAIT FOR CP-DC9           ǂ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK     7 = 28-L-3C                 C = GAIN FURTHER EXPERIENCE   ꝱ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK     8 = 28-G-6A - 24 MONTH LOCK U = UNASSIGNED
```

```
09/13/89              PILOT LISTING BY SENIORITY NUMBER - REPORT 14              PAGE...16        MPSO60R5
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1006 | 49200 | KOEPKE | F.R. | 08-29-66 | MIA | | | MIA | | |
| | 1007 | 90489 | TUCKER | J.R. | 08-29-66 | | 1 9 | | | | |
| | 1008 | 62130 | MORIARTY | T.L. | 08-29-66 | | 1 9 | | | | |
| | 1009 | 17979 | COSKLO | R.J. | 08-29-66 | | 1 9 | | | | |
| | 1010 | 88187 | TERKILDSEN | C.A. | 08-29-66 | | 1 9 | | CP 757 JFK | R | |
| | 1011 | 66443 | OURSLER JR | R.E. | 08-29-66 | | 1 9 | | CP 757 JFK | R | |
| | 1012 | 08571 | BRABLEC | D.D. | 08-29-66 | | 1 9 | | | | |
| | 1013 | 00044 | ABEL | P.K. | 08-29-66 | | 1 9 | | | | |
| | 1014 | 32926 | GOODE | J.R. | 09-06-66 | | 1 9 | | | | |
| | 1015 | 64274 | NEWMAN | S.C. | 09-06-66 | | 1 9 | | | | |
| | 1016 | 02419 | ARMSTRONG | J.B. | 09-06-66 | | 1 9 | | | | |
| | 1017 | 36651 | HARGRAVES | H.B. | 09-06-66 | | 1 | | | | |
| | 1018 | 62088 | MORGAN | J.E. | 09-06-66 | | 1 | | | | |
| | 1019 | 47883 | KING | J.S. | 09-06-66 | JFK | | | JFK | | |
| | 1020 | 87659 | TAYLOR | R.A. | 09-06-66 | | 1 9 | | CP DC9 ATL | | |
| | 1021 | 30164 | GALANTE | A.J. | 09-06-66 | | 1 9 | | | | |
| | 1022 | 28572 | FOSS | E.L. | 09-06-66 | JFK 1 | | | JFK | | |
| | 1023 | 33199 | GRAFTON JR | C.H. | 09-06-66 | | 1 9 | | | | |
| | 1024 | 66573 | OVERSTREET | L.M. | 09-06-66 | ORD | | | ORD | | |
| | 1025 | 79997 | SHAW | R.L. | 09-12-66 | | 1 9 | | FO D10 MIA | | |
| | 1026 | 35895 | HALSEY | W.T. | 09-12-66 | | 1 9 | | | | |
| | 1027 | 33370 | GRAY | C.B. | 09-12-66 | | 1 79 | | | | |
| | 1028 | 69813 | PINKERTON | K.R. | 09-12-66 | | 1 79 | | CP 727 JFK | | |
| | 1029 | 29291 | FRETS | G. | 09-12-66 | | 1 9 | | | | |
| | 1030 | 56153 | MARTISIUS | E.D. | 09-12-66 | | 1 9 | | | | |
| | 1031 | 38489 | HEILMAN | J.H. | 09-12-66 | | 1 9 | | | | |
| | 1032 | 54262 | LYNN | H.C. | 09-12-66 | | 1 9 | | | | |
| | 1033 | 85553 | STEWART | J.L. | 09-12-66 | | 1 9 | | | | |
| | 1034 | 32281 | GLASGOW | J.S. | 09-12-66 | CP 300 ATL 1 | | | CP 300 ATL | | |
| | 1035 | 50499 | LANDRY JR | D.J. | 09-19-66 | | 1 9 | | CP 727 MIA | R | |
| | 1036 | 87637 | TAYLOR | J.M. | 09-19-66 | | 1 9 | | | | |
| | 1037 | 23997 | DUNDAS | C.P. | 09-19-66 | | 1 9 | | CP 757 JFK | | |
| | 1038 | 81359 | SIMONI | J.L. | 09-19-66 | CP 300 ATL 1 | | | CP 300 ATL | | |
| | 1039 | 51794 | LEE | R.H. | 09-19-66 | JFK | | | JFK | | |
| | 1040 | 52259 | LEWANDOWSKI | R.A. | 09-19-66 | | 1 9 | | | | |
| | 1040A | 76515 | RUSH | C.P. | 09-19-66 | | | | CP DC9 ATL | | |
| | 1041 | 03929 | BARBER | F.L. | 09-19-66 | | 1 9 | | | | |
| | 1042 | 02536 | ARNESEN | D. | 09-19-66 | | 1 79 | | | | |
| | 1043 | 28370 | FORMAN | E.D. | 09-19-66 | | 1 9 | | | | |
| | 1044 | 31953 | GILLESPIE | J.R. | 09-19-66 | | 1 9 | | | | |
| | 1045 | 30466 | GARCIA | G.A. | 09-19-66 | | 1 9 | | | | |
| | 1046 | 11121 | BURNS | R.L. | 09-19-66 | | 1 9 | | | | |
| | 1047 | 59191 | MCMILLEN | D.C. | 09-19-66 | | 1 9 | | | | |
| | 1048 | 55365 | MAREK | C.J. | 09-19-66 | | 1 9 | | | | |
| | 1049 | 48358 | KIRKPATRICK III | J.M. | 09-20-66 | | 1 9 | | | | |
| | 1050 | 11231 | BURNETT | C.E. | 09-26-66 | MIA | | | MIA | | |
| | 1051 | 52498 | LILLEY JR | R.C. | 09-26-66 | | 1 9 | | | | |
| | 1052 | 19547 | CURTIS | E.M. | 09-26-66 | | 1 9 | | | | |
| | 1053 | 45929 | JOYCE | T.S. | 09-26-66 | | 1 9 | | | | |
| | 1054 | 66780 | PALMER | G.E. | 09-26-66 | | 1 9 | | | | |
| | 1055 | 57769 | MCCULLOH JR | G. | 09-26-66 | | 1 9 | | | | |
| | 1056 | 52003 | LEMANN | H.B. | 09-26-66 | ATL 1 | | | CP 757 ATL | 8 | |
| | 1057 | 35147 | GURL | J.T. | 09-26-66 | | 1 79 | | | | |
| | 1058 | 05026 | BEARD | R.E. | 09-26-66 | | 1 9 | | CP 757 JFK | R | |
| | 1059 | 07725 | BORLAND | R.W. | 09-26-66 | | | | | | |
| | 1060 | 75181 | ROEDER | L.C. | 09-26-66 | | 1 9 | | | | |
| | 1061 | 37919 | HAWKINS JR | W.L. | 09-26-66 | | 1 9 | | | | |
| | 1062 | 50524 | LANE | F.W. | 09-26-66 | CP 757 ATL 1 | | | CP 757 ATL | | |
| | 1063 | 07457 | BOMAR | V.C. | 09-26-66 | | 1 9 | | | | |
| | 1064 | 89214 | THORNTON | K.A. | 09-26-66 | | 1 9 | | | | |
| | 1065 | 90587 | TUMLIN | W.H. | 09-26-66 | | 1 9 | | | | |
| | 1066 | 81018 | SIENNICKI | D. | 09-26-66 | | 1 9 | | CP DC9 ATL | | |
| | 1067 | 40369 | HODGERS | B. | 09-26-66 | | 1 9 | | CP 727 MIA | R | |
| | 1068 | 77741 | SAVAGE | J.H. | 09-26-66 | | 1 9 | | | | |
| | 1069 | 19271 | CRUNKLETON | J.A. | 09-26-66 | | 1 9 | | CP DC9 ATL | | |
| | 1070 | 92161 | VRECHEK | J.D. | 09-26-66 | CP 727 ATL 1 | | | CP 757 MIA | 8 | |
| | 1071 | 98888 | YODER | C.C. | 10-03-66 | ATL | | | ATL | | |

```
- - - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - -            SUPERVISORY CODE
1 = CURTAILED          5 = 28-G-1B - UPGRADE     A = WAIT FOR CP-727                 * = 950 - DOMICILE
2 = DISPLACED          6 = 28-J                  B = WAIT FOR CP-DC9                  # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C        C = GAIN FURTHER EXPERIENCE         a = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | NAME INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1072 | 71229 | PRUD HOMME | M.K. | | 10-03-66 | | 1 9 | | CP DC9 ATL | | |
| | 1073 | 05284 | BEER | W.G. | | 10-03-66 | | 1 9 | | CP 757 ATL | 8 | |
| | 1074 | 73466 | REYNOLDS | D.D. | | 10-03-66 | ATL | 1 | | ATL | | |
| | 1075 | 50242 | LAFOLLETTE | H.H. | | 10-03-66 | JFK | | | JFK | | |
| | 1076 | 54012 | LUHRMAN | C.R. | | 10-03-66 | | 1 9 | | | | |
| | 1077 | 79373 | SEGARS | D.J. | | 10-03-66 | | 1 9 | | | | |
| # | 1078 | 21973 | DEVEREAUX | J.A. | | 10-03-66 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 1079 | 63155 | MUNOZ JR | R.H. | | 09-13-63 | | 1 9 | | | | |
| | 1080 | 38357 | HEDDON | C. | | 10-03-66 | | 1 79 | | | | |
| | 1081 | 72881 | REED | M.D. | | 10-03-66 | | 1 79 | | | | |
| | 1082 | 35873 | HALLING | G.L. | | 10-03-66 | | 1 79 | | | | |
| | 1083 | 27221 | FILLER | R.E. | | 10-10-66 | CP 727 MIA | 1 | | CP DC9 ATL | 6 | |
| | 1084 | 45432 | JONES | T.D. | | 10-10-66 | MIA | | | MIA | | |
| | 1085 | 44699 | JOHNSON II | E.H. | | 10-10-66 | | 1 9 | | | | |
| | 1086 | 30982 | GAUMNITZ | T.G. | | 10-10-66 | | 1 9 | | | | |
| | 1087 | 31064 | GAYLER | A.N. | | 10-10-66 | | 1 9 | | | | |
| | 1088 | 61681 | MOORE JR | R.E. | | 10-10-66 | | 1 79 | | CP 727 JFK | | |
| | 1089 | 68393 | PENCE 111 | W.E. | | 10-10-66 | JFK | | | JFK | | |
| | 1090 | 22542 | DINAN | F.E. | | 10-10-66 | | 1 9 | | | | |
| | 1091 | 03268 | BAILEY | R.D. | | 10-10-66 | | 1 9 | | | | |
| | 1092 | 63619 | MYERS | C.B. | | 10-10-66 | | 1 9 | | | | |
| | 1093 | 12754 | CARE | J.D. | | 10-10-66 | | 1 9 | | | | |
| | 1094 | 66316 | ORR III | A. | | 10-10-66 | | 1 9 | | | | |
| | 1095 | 10959 | BUNDRANT | M.D. | | 10-10-66 | | 9 | | | | |
| | 1096 | 30187 | GALLENTINE | W.J. | | 10-10-66 | DCA | | | DCA | | |
| | 1097 | 73162 | REILLY | R.R. | | 10-10-66 | | 9 | | | | |
| | 1098 | 24072 | DUNLAP | W.C. | | 10-10-66 | | 9 | | CP 727 ATL | R | |
| | 1099 | 15061 | CLARK JR | R.F. | | 10-10-66 | | 1 9 | | | | |
| | 1100 | 36083 | HANSEN | P.H. | | 10-10-66 | | 1 9 | | CP 757 ATL | | |
| | 1101 | 12717 | CAPON | R.E. | | 10-10-66 | | 1 9 | | CP 727 MIA | | |
| * | 1102 | 49459 | KORCZYNSKI | E.J. | | 10-10-66 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 1103 | 25203 | ELLIOTT | P.D. | | 10-17-66 | JFK | | | JFK | | |
| | 1104 | 31379 | GEORGI | E.H. | | 10-17-66 | CP 727 MIA | 1 | CP 300 JFK-BPT | CP 727 MIA | | CP 300 JFK-BPT |
| | 1105 | 55809 | MARTIN | J.B. | | 10-17-66 | | 9 | | | | |
| | 1106 | 89477 | TILLES | J.H. | | 10-17-66 | MIA | | | MIA | | |
| | 1107 | 43893 | JANSEN | C.H. | | 10-17-66 | MIA | | | MIA | | |
| | 1108 | 47652 | KILIAN | C.J. | | 10-17-66 | | 9 | | | | |
| | 1109 | 02548 | ARNOLD | E.C. | | 10-17-66 | | 1 9 | | | | |
| | 1110 | 36055 | HAMNER | H.H. | | 10-17-66 | | 1 9 | | | | |
| | 1111 | 52272 | LEWIS | K.E. | | 10-17-66 | | 9 | | | | |
| | 1112 | 61701 | MOORE | A.L. | | 10-17-66 | ATL | | | ATL | | |
| | 1113 | 37984 | HAYLES | J.E. | | 10-17-66 | ATL | | | ATL | | |
| | 1114 | 22191 | DIBBLE | D.D. | | 10-17-66 | | 1 9 | | | | |
| | 1115 | 88866 | THOMPSON | R.H. | | 10-17-66 | | 1 9 | | | | |
| | 1116 | 47543 | KIBBE | J.H. | | 10-17-66 | | 9 | | | | |
| | 1117 | 65028 | NORMAN | B.M. | | 10-17-66 | ATL | | | ATL | | |
| | 1118 | 63801 | NEAL | J.S. | | 10-17-66 | MIA | | | MIA | | |
| | 1119 | 30652 | GARRECHT | C.P. | | 10-24-66 | | 1 9 | | CP DC9 ATL | | |
| | 1120 | 88814 | THOMPSON | J.L. | | 10-24-66 | MIA | | | MIA | | |
| | 1121 | 10659 | BUCHANAN | T.E. | | 10-24-66 | | 1 9 | | CP DC9 ATL | | |
| | 1122 | 70759 | POWELL | W.J. | | 10-24-66 | | 1 79 | | | | |
| | 1123 | 07029 | BLOSSER | R.C. | | 10-24-66 | DCA | | | DCA | | |
| | 1124 | 94226 | WEIDKNECHT III | F.A. | | 10-24-66 | | 1 9 | | | | |
| | 1125 | 23565 | DREWES | B.R. | | 10-24-66 | | 9 | | CP 727 ATL | R | |
| | 1126 | 71786 | RABIN | L.M. | | 10-24-66 | | 1 9 | | | | |
| | 1127 | 77376 | SANDERS | W.L. | | 10-24-66 | | 1 9 | | | | |
| | 1128 | 56692 | MAXWELL | C. | | 10-24-66 | CP 300 MIA | 8 | | CP 300 MIA | | |
| | 1129 | 15049 | CLARK | R.G. | | 10-24-66 | MIA | | | MIA | | |
| | 1130 | 71675 | QUEEN | J.C. | | 10-24-66 | | 1 9 | | CP 757 MIA | 8 | |
| | 1131 | 06626 | BJORK | R.J. | | 10-24-66 | CP 727 MIA | | | CP 727 MIA | | |
| | 1132 | 60013 | MEYER | J.H. | | 10-24-66 | | 1 9 | | | | |
| | 1133 | 07892 | BOSTON | D.J. | | 10-31-66 | DCA | | | DCA | | |
| | 1134 | 63614 | MYERS | T.C. | | 10-31-66 | ORD | | | ORD | | |
| | 1135 | 56288 | MASON | P.A. | | 10-31-66 | | 1 9 | | CP DC9 ATL | | |
| | 1136 | 36860 | HARRIS | J.P. | | 10-31-66 | | 9 | | | | |
| | 1137 | 69556 | PIATT | G.D. | | 10-31-66 | JFK | | | JFK | | |
| | 1138 | 60181 | MIKK | A. | | 10-31-66 | | 9 | | | | |

```
- - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - - - -      SUPERVISORY CODE
1 = CURTAILED                 5 = 28-G-1B - UPGRADE         A = WAIT FOR CP-727        * = 950 - DOMICILE
2 = DISPLACED                 6 = 28-J                      B = WAIT FOR CP-DC9        # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C                   C = GAIN FURTHER EXPERIENCE  9 = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| 09/13/89 | | PILOT LISTING BY SENIORITY NUMBER - REPORT 14 | | | PAGE...18 | | MPS06OR5 |
|---|---|---|---|---|---|---|---|

| S C | SNRTY NBR | EMPL NBR | N A M E LAST | INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1139 | 58766 | MCKEEL | L.N. | 10-31-66 | | 1 9 | | | | |
| | 1140 | 91092 | UZZLE | D.C. | 10-31-66 | | 1 9 | | | | |
| | 1141 | 51184 | LAUDERDALE | L.E. | 10-31-66 | | 1 9 | | | | |
| | 1142 | 60171 | MIHALOW | A.F. | 10-31-66 | | 1 9 | | CP DC9 ATL | | |
| | 1143 | 77033 | SCOTT | S.D. | 10-31-66 | CP 300 MIA | 1 7 | | CP 300 MIA | | |
| | 1144 | 73649 | RICHARDS | F.L. | 10-31-66 | | 1 9 | | CP 757 MIA | 8 | |
| | 1145 | 94674 | HESEMAN | K.M. | 10-31-66 | ATL | | | ATL | | |
| | 1146 | 45324 | JONES | A.C. | 10-31-66 | | 1 9 | | | | |
| | 1147 | 17178 | COOK | C.D. | 10-31-66 | | 1 9 | | CP DC9 ATL | | |
| | 1148 | 48171 | KINGSLEY | C.R. | 10-31-66 | | 1 9 | | | | |
| | 1149 | 85535 | STEWART | B.H. | 10-31-66 | | 1 9 | | | | |
| | 1150 | 28961 | FRAZIER | D.L. | 10-31-66 | | 1 | | | | |
| | 1151 | 03029 | AYER | D.L. | 10-31-66 | JFK | 8 | | JFK | | |
| | 1152 | 63829 | NEEB JR | L.H. | 10-31-66 | | 1 9 | | | | |
| | 1153 | 30627 | GARRETT | C.C. | 10-31-66 | | 1 79 | | CP DC9 ATL | | |
| | 1154 | 31573 | GIBSON | R.H. | 10-31-66 | | 1 9 | | CP DC9 ATL | | |
| | 1155 | 46301 | KATRIS | C.G. | 11-07-66 | | 1 9 | | | | |
| | 1156 | 07775 | BORSUM | L.J. | 11-07-66 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 1157 | 82290 | SMITH | G.E. | 11-07-66 | | 1 79 | | | | |
| | 1158 | 46801 | KELLY | D.M. | 11-07-66 | | 1 9 | | CP 727 JFK | | |
| | 1159 | 28618 | FOSTER | K.A. | 11-07-66 | | 1 79 | | CP 727 JFK | | |
| | 1160 | 00035 | ABBOTT | R.D. | 11-07-66 | MIA | | | MIA | | |
| | 1161 | 93063 | HARD | J.L. | 11-07-66 | | 9 | | | | |
| | 1162 | 50105 | KHIST | N.S. | 11-07-66 | | 9 | | | | |
| | 1163 | 93130 | HARREN | D.E. | 11-07-66 | | 1 9 | | CP 727 ATL | | |
| | 1164 | 51779 | LEE | J.R. | 11-07-66 | | 9 | | CP 757 ATL | 8 | |
| | 1165 | 96154 | HILLKOMM | R.H. | 11-07-66 | MIA | | | MIA | | |
| | 1166 | 37920 | HAWKS | J.B. | 11-07-66 | | 9 | | | | |
| | 1167 | 92076 | VORAS JR | E.V. | 11-14-66 | | 9 | | | | |
| | 1168 | 63943 | NELSON | H.L. | 11-14-66 | | 1 9 | | | | |
| | 1169 | 57389 | MCCLAINE | R.E. | 11-14-66 | MIA | | | MIA | | |
| | 1170 | 60329 | MILLER | F.P. | 11-14-66 | | 1 9 | | FO 727 MIA | | |
| | 1171 | 32675 | GONZALEZ | G.A. | 09-16-63 | | 1 9 | | | | |
| | 1172 | 09554 | BRODT | G.A. | 11-14-66 | JFK | | | JFK | | |
| | 1173 | 93817 | WEAVER | F.G. | 11-14-66 | JFK | 1 | | JFK | | |
| | 1174 | 68812 | PERRY JR | A.G. | 11-14-66 | | 1 9 | | CP DC9 ATL | | |
| | 1175 | 19543 | CURTIN | J.O. | 11-14-66 | | 1 9 | | | | |
| | 1176 | 44676 | JOHNSON | R.A. | 11-14-66 | | 1 79 | | CP 727 JFK | | |
| | 1177 | 49868 | KROTZ | G.E. | 11-14-66 | | 1 79 | | | | |
| | 1178 | 05025 | BEANE | J.H. | 11-14-66 | | 1 79 | | | | |
| | 1179 | 87549 | TAVARES | H.A. | 11-14-66 | | 1 79 | | CP 727 JFK | R | |
| | 1180 | 56807 | MAYNARD | T.A. | 11-14-66 | | 1 9 | | | | |
| | 1181 | 38347 | HECKING | D.J. | 11-14-66 | | 9 | | | | |
| | 1182 | 04965 | BAYLESS | H.K. | 11-14-66 | | 1 9 | | | | |
| | 1183 | 31845 | GILBERT | H.R. | 11-21-66 | | 1 | | | | |
| | 1184 | 69112 | PETRASEK | R.J. | 11-21-66 | | 1 9 | | | | |
| | 1185 | 80685 | SHLAPAK | M.M. | 11-21-66 | | 1 9 | | CP DC9 ATL | 8 | |
| | 1186 | 19070 | CROWELL | H.M. | 11-21-66 | | 1 9 | | | | |
| | 1187 | 33354 | GRAY | D. | 11-21-66 | | 9 | | | | |
| | 1188 | 96882 | WILSON | J.S. | 11-21-66 | | 9 | | CP DC9 ATL | | |
| | 1189 | 77966 | SCHAPER | H.M. | 11-21-66 | | 1 9 | | CP DC9 ATL | | |
| | 1190 | 90901 | TYSINGER JR | H.C. | 11-21-66 | ATL | | | ATL | | |
| | 1191 | 08439 | BOYCE | D.B. | 11-21-66 | | 1 9 | | | | |
| | 1192 | 95360 | WHITE | R.P. | 11-21-66 | CP 300 JFK | 8 | | CP 300 JFK | | |
| | 1193 | 77497 | SANTINI | L.O. | 11-21-66 | | 1 9 | | | | |
| | 1194 | 78861 | SCIORTINO | L.A. | 11-21-66 | | 9 | | | | |
| | 1195 | 94610 | HENGERT | R.D. | 11-21-66 | | 1 9 | | CP DC9 ATL | | |
| | 1196 | 77731 | SAVAGE | D.H. | 11-21-66 | | 1 9 | | | | |
| | 1197 | 03095 | BABONIS | E.P. | 11-21-66 | JFK | 1 7 | | JFK | | |
| | 1198 | 73182 | REIK JR | K.M. | 11-21-66 | | 1 9 | | | | |
| | 1199 | 80167 | SHEARER | J.A. | 11-21-66 | | 1 9 | | | | |
| | 1200 | 18471 | CRAWFORD JR | J.H. | 11-21-66 | | 9 | | CP 727 ATL | R | |
| | 1201 | 81672 | SKINNER | J.J. | 11-21-66 | | 1 9 | | CP 727 MIA | R | |
| | 1202 | 35888 | HALLWOOD | J.E. | 11-21-66 | | 1 9 | | | | |
| # | 1203 | 10827 | BUETER | T.H. | 11-21-66 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 1204 | 12004 | CALAY | V.N. | 11-28-66 | MIA | | | MIA | | |
| | 1205 | 57762 | MCCLURE | J.H. | 11-28-66 | ATL | | | ATL | | |

- - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - - - - - -       SUPERVISORY CODE

1 = CURTAILED                5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727        * = 950 - DOMICILE
2 = DISPLACED                6 = 28-J                     B = WAIT FOR CP-DC9        # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE  a = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1206 | 67911 | PEACON | R.C. | 11-28-66 | | 1 | | CP 727 MIA | R | |
| | 1207 | 22204 | DIBICCARI | D. | 11-28-66 | | 1 9 | | | | |
| | 1208 | 81364 | SIMMONS | S.C. | 11-28-66 | MIA | 1 | | MIA | | |
| | 1209 | 44583 | JOHNSON | L.L. | 11-28-66 | | 9 | | | | |
| | 1210 | 42582 | HUNT | H.L. | 11-28-66 | | 1 9 | | CP DC9 ATL | | |
| | 1211 | 88211 | TERRY | R.A. | 11-28-66 | | 1 9 | | | | |
| | 1212 | 68553 | PERFETTI | A. | 11-28-66 | | 1 9 | | | | |
| | 1213 | 52125 | LERNER | F.N. | 11-28-66 | | 1 9 | | | | |
| | 1214 | 76945 | RYDEEN | R.J. | 11-28-66 | BOS | | | BOS | | |
| | 1215 | 44695 | JOHNSON | W.H. | 11-28-66 | | 1 9 | | | | |
| | 1216 | 86830 | SHEEDLER | R.D. | 11-28-66 | ORD | | | ORD | | |
| | 1217 | 00272 | ADAMS JR | C.W. | 11-28-66 | | 9 | | CP 757 JFK | R | |
| | 1218 | 72151 | RANGE | J.L. | 11-28-66 | | 1 9 | | | | |
| | 1219 | 33713 | GREEN | J.L. | 11-28-66 | | 1 9 | | | | |
| | 1220 | 98529 | WYNKOOP II | E.W. | 11-28-66 | MIA | | | MIA | | |
| | 1221 | 04989 | BEACH JR | S.R. | 11-28-66 | | 1 9 | | CP 757 JFK | R | |
| | 1222 | 87279 | TAMS | J. | 11-28-66 | | 1 9 | | | | |
| | 1223 | 03619 | BALKCUM | B.O. | 12-05-66 | | 1 9 | | | | |
| | 1224 | 85679 | STICKNEY | R.M. | 12-05-66 | | 1 9 | | | | |
| | 1225 | 30285 | GALLOWAY | R.E. | 12-05-66 | | 1 9 | | | | |
| | 1226 | 06200 | BIALKO | P.J. | 12-05-66 | | 1 9 | | CP 727 JFK | R | |
| | 1227 | 82202 | SMITH | C.C. | 12-05-66 | | 1 9 | | | | |
| | 1228 | 06143 | BEVERIDGE | A.L. | 12-05-66 | ATL | | | ATL | | |
| | 1229 | 14695 | CHILDERS | C.R. | 12-05-66 | ATL | | | ATL | | |
| | 1230 | 16834 | CONDON | R.L. | 12-05-66 | | 1 9 | | | | |
| | 1231 | 78198 | SCHLICK | C.M. | 12-05-66 | | 1 9 | | | | |
| | 1232 | 54806 | MAGYAR | D.P. | 12-05-66 | ATL | | | ATL | | |
| | 1233 | 93576 | MATSON | J.G. | 12-05-66 | | 1 79 | | | | |
| | 1234 | 44669 | JOHNSON | R.D. | 12-05-66 | | 1 9 | | | | |
| | 1235 | 29445 | FRIDAY | J.L. | 12-05-66 | | 1 9 | | | | |
| | 1236 | 26785 | FELDMAN | A. | 12-05-66 | ATL | | | ATL | | |
| | 1237 | 95243 | WHITE | P.H. | 12-05-66 | | 1 9 | | | | |
| | 1238 | 86402 | STUKES | R.E. | 12-05-66 | | 1 9 | | | | |
| | 1239 | 38513 | HEISTER | R.L. | 12-05-66 | | 1 9 | | | | |
| | 1240 | 37023 | HARRISON | T. | 12-05-66 | | 1 9 | | | | |
| | 1241 | 74537 | ROBERTS | F.A. | 12-12-66 | MIA | | | MIA | | |
| | 1242 | 61419 | MOFFITT | R.E. | 12-12-66 | | 9 | | | | |
| | 1243 | 00831 | ALEWINE | W.M. | 12-12-66 | | 1 9 | | CP DC9 ATL | | |
| | 1244 | 71788 | RABUCZEWSKI | T.A. | 12-12-66 | | 1 79 | | | | |
| | 1245 | 25740 | ERICKSON | R.M. | 12-12-66 | | 1 9 | | | | |
| | 1246 | 55068 | MANKIN | G.D. | 12-12-66 | | 1 9 | | | | |
| | 1247 | 56476 | MATTIS | G.K. | 12-12-66 | | 1 79 | | | | |
| ∂ | 1248 | 82213 | SMITH | D.L. | 12-12-66 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 1249 | 55415 | MARINO | E.H. | 12-12-66 | | 1 9 | | CP 727 MIA | R | |
| | 1250 | 88264 | TEW JR | B.D. | 12-12-66 | DCA | 1 | | DCA | | |
| | 1251 | 78975 | SCOTT | W.R. | 01-03-67 | JFK | | | JFK | | |
| | 1252 | 36856 | HARRIS | O.A. | 01-03-67 | | 1 9 | | CP 727 MIA | R | |
| | 1253 | 50541 | LANDIS | D.H. | 01-03-67 | | 1 9 | | | | |
| | 1254 | 91044 | VALLECILLO | L.M. | 09-16-63 | ATL | | | ATL | | |
| | 1255 | 20071 | DANIELS | L.A. | 01-03-67 | | 1 9 | | | | |
| | 1255A | 53115 | LOEB | G.K. | 01-03-67 | | | | | | |
| | 1256 | 69043 | PETERSON JR | H.H. | 01-03-67 | | 1 9 | | CP 727 MIA | R | |
| | 1257 | 21665 | DELLINGER | L.L. | 01-03-67 | | 1 9 | | | | |
| | 1258 | 91953 | VOLLE | C.E. | 01-03-67 | | 1 9 | | | | |
| | 1259 | 89376 | TIBBETTS | J.H. | 01-03-67 | | 1 9 | | | | |
| | 1260 | 69477 | PHILLIPS | H.C. | 01-03-67 | | 1 9 | | | | |
| | 1261 | 25197 | ELLIS | R.L. | 01-03-67 | | 1 9 | | | | |
| | 1262 | 84763 | STARKMAN | E.M. | 01-03-67 | | 1 9 | | | | |
| | 1263 | 90219 | TREMMEL | P.G. | 01-03-67 | | 1 9 | | | | |
| | 1264 | 54404 | LYTER JR | H.B. | 01-03-67 | | 1 9 | | | | |
| | 1265 | 32240 | GIROD | L.D. | 01-03-67 | | 1 9 | | | | |
| * | 1266 | 04027 | BARBER JR | F.M. | 01-03-67 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 1267 | 60486 | MILLER | S.D. | 01-03-67 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 1268 | 45451 | JONES | W.F. | 01-03-67 | | 1 9 | | | | |
| | 1269 | 54073 | LUNDBLAD | J.L. | 01-03-67 | | 9 | | | | |
| | 1270 | 72504 | RAHLS III | F.H. | 01-03-67 | | 1 9 | | | | |
| | 1271 | 24288 | DURIE | R.T. | 01-03-67 | JFK | | | JFK | | |

```
- - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - -      SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE    A = WAIT FOR CP-727     * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                 B = WAIT FOR CP-DC9     # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C            C = GAIN FURTHER EXPERIENCE  ∂ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

```
           PILOT LISTING BY SENIORITY NUMBER - REPORT 14          PAGE...20        MPS060R5
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1272 | 35487 | HAGLE | J.M. | 01-03-67 | | 1 9 | | CP DC9 ATL | | |
| | 1273 | 16973 | CONRAD | K.F. | 01-09-67 | MIA | | | MIA | | |
| | 1274 | 39072 | HERDER | R.H. | 01-09-67 | | 1 9 | | | | |
| | 1275 | 86174 | STRANAHAN | D.E. | 01-09-67 | | 1 9 | | | | |
| | 1276 | 02181 | ANTRIM | W.D. | 01-09-67 | | 1 | | | | |
| | 1277 | 35452 | HAGEMEIER | J.R. | 01-09-67 | ATL | | | ATL | | |
| | 1278 | 57188 | MCCARTHNEY JR | H.N. | 01-09-67 | | 9 | | | | |
| | 1279 | 48488 | KLAHR | D.L. | 01-09-67 | JFK | | | JFK | | |
| | 1280 | 31105 | GEARRICK | W.C. | 01-09-67 | | 1 9 | | | | |
| | 1281 | 55027 | MANCHESTER III | A.L. | 01-09-67 | | 1 9 | | | | |
| | 1282 | 43963 | JARDINE | T.P. | 01-09-67 | | 1 9 | | | | |
| | 1283 | 66167 | O'QUINN | B.P. | 01-09-67 | | 1 9 | | | | |
| | 1284 | 51501 | LAZAR | D.A. | 01-09-67 | | 1 9 | | | | |
| | 1285 | 26853 | FENDELANDER | W.G. | 01-09-67 | | 1 9 | | | | |
| | 1286 | 78018 | SCHEIBLER | J.M. | 01-09-67 | | 1 9 | | CP DC9 ATL | | |
| | 1287 | 29631 | FRY | R.J. | 01-09-67 | | 1 9 | | | | |
| | 1288 | 01672 | ANDREWS JR | G.M. | 01-09-67 | | 1 9 | | CP 727 MIA | | R |
| | 1289 | 48747 | KLOPP | A.F. | 01-09-67 | | 1 9 | | CP 727 MIA | | R |
| | 1290 | 88352 | THEAKSTON | P.A. | 01-09-67 | | 1 9 | | CP DC9 ATL | | |
| | 1291 | 04189 | BARRETT JR | J.L. | 01-16-67 | | | | | | |
| | 1292 | 96241 | WILLIAMS | J.R. | 01-16-67 | TXO | 1 | | TXO | | |
| ә | 1293 | 62291 | MORRIS | W.L. | 01-16-67 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 1294 | 79929 | SHAPIRO | J.P. | 01-16-67 | | 1 9 | | | | |
| | 1295 | 01661 | ANDERSON | M.S. | 01-16-67 | | 1 9 | | | | |
| | 1296 | 27608 | FITZGERALD | T.J. | 01-16-67 | | 1 9 | | | | |
| | 1297 | 71562 | PUTONEN | L.R. | 02-06-67 | | 1 79 | | CP 727 ATL | | R |
| | 1298 | 77956 | SCHAFROTH | D.M. | 02-06-67 | | 1 9 | | | | |
| | 1299 | 91196 | VALDES | R.J. | 02-06-67 | | | | | | |
| | 1300 | 58510 | MCGLAMERY | C.R. | 02-06-67 | ATL | | | ATL | | |
| | 1301 | 93546 | WATKINS | P.A. | 02-06-67 | | 1 9 | | CP DC9 ATL | | |
| | 1302 | 22345 | DIEHL | D.M. | 02-06-67 | | 1 79 | | | | |
| | 1303 | 01468 | ALSUP | C.F. | 02-06-67 | CP 300 ATL | 1 | | CP 300 ATL | | |
| | 1304 | 86426 | STUPKA III | O.J. | 02-06-67 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 1305 | 56158 | MARX | W.R. | 02-06-67 | | 1 9 | | | | |
| * | 1306 | 76357 | RUBLE | B.I. | 02-06-67 | CP 757 MIA | 1 | | CP 757 MIA | | |
| | 1307 | 29466 | FRITCH | D.A. | 02-06-67 | | 1 9 | | | | |
| | 1308 | 90336 | TROMBRIDGE | E.V. | 02-06-67 | | 1 9 | | | | |
| | 1309 | 30516 | GARDINER | K.B. | 02-06-67 | | 1 9 | | | | |
| | 1310 | 02688 | ASHBAUGH | T.M. | 02-06-67 | | 1 9 | | | | |
| | 1311 | 13043 | CARROLL | J.B. | 02-06-67 | | 1 79 | | | | |
| | 1312 | 86189 | STRAYHORN | M.M. | 02-06-67 | ATL | | | ATL | | |
| | 1313 | 58025 | MCDUFF | R.A. | 02-06-67 | CP 757 ATL | 1 | | CP 757 MIA | | |
| | 1314 | 78547 | SCHREINER | G.H. | 02-06-67 | | 1 9 | | CP 727 MIA | | |
| | 1315 | 71372 | PULLIN JR | N.C. | 02-06-67 | | 1 9 | | | | |
| | 1316 | 52088 | LEONARD | J.G. | 02-06-67 | CP 300 MIA | 1 | | CP 300 MIA | | |
| | 1317 | 60416 | MILLER | J.A. | 02-06-67 | | 1 9 | | | | |
| | 1318 | 15054 | CLARK | T.L. | 02-06-67 | | 1 9 | | | | |
| | 1319 | 86499 | SUCHOCKI JR | J.L. | 02-06-67 | | 1 9 | | | | |
| | 1320 | 11105 | BURGESS | L.C. | 02-13-67 | | 1 9 | | | | |
| | 1321 | 59981 | METZGER | J.C. | 02-13-67 | | 1 9 | | | | |
| | 1322 | 31127 | GEER | F.L. | 02-13-67 | | 1 79 | | | | |
| | 1323 | 09269 | BRINKER | J.R. | 02-13-67 | | 1 9 | | CP 727 MIA | | R |
| | 1324 | 59757 | MENGHINI | R.L. | 02-13-67 | | 1 79 | | | | |
| | 1325 | 13076 | CARPENTER | M.S. | 02-13-67 | | 1 9 | | | 1 9 | |
| | 1326 | 06213 | BICHAN | B.G. | 02-13-67 | CP 757 MIA | 1 | | CP 757 MIA | | |
| | 1327 | 21716 | DEMARET | R.J. | 02-13-67 | | 1 9 | | CP DC9 ATL | | |
| | 1328 | 22534 | DIMURO | J.A. | 02-13-67 | | 1 79 | | | | |
| | 1329 | 64085 | NESS | R.A. | 02-13-67 | | 1 9 | | CP DC9 ATL | | |
| | 1330 | 08779 | BRAMHAM | P.R. | 02-13-67 | | 1 9 | | CP 727 JFK | | R |
| | 1331 | 29705 | FULBRIGHT | J.L. | 02-13-67 | | 1 9 | | | | |
| | 1332 | 49607 | KRANTZ JR | A.F. | 02-13-67 | | 1 9 | | | | |
| | 1333 | 63125 | MUNSTERMAN | R.A. | 02-13-67 | | 1 9 | | | | |
| | 1334 | 19787 | DAILEY | J.R. | 02-13-67 | | 1 9 | | | | |
| | 1335 | 28173 | FONTANA | F.N. | 02-13-67 | | 1 9 | | | | |
| | 1336 | 81794 | SLAGTER | L.R. | 02-13-67 | | 1 9 | | | | |
| | 1337 | 27585 | FITZGERALD III | J.H. | 02-13-67 | CP 727 ATL | 8 | | CP 757 ATL | 8 | |
| | 1338 | 75343 | RODRIGUEZ | F.A. | 09-16-63 | MIA | | | MIA | | |

```
- - - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                     B = WAIT FOR CP-DC9      # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE   ә = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | NA INIT | ME | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1339 | 66775 | PALMER III | D.M. | | 02-13-67 | | 1 9 | | CP 757 ATL | 8 | |
| | 1340 | 44681 | JOHNSON | R.B. | | 02-13-67 | | 1 79 | | CP 727 ATL | R | |
| * | 1341 | 36917 | HARTMAN | E.D. | | 02-13-67 | CP 300 ATL | 1 | | CP 300 ATL | | |
| | 1342 | 44011 | JASKEWICZ JR | A.A. | | 02-13-67 | | 1 79 | | CP 757 ATL | 8 | |
| | 1343 | 96777 | WILLS | R.D. | | 02-13-67 | | | | | | |
| | 1344 | 21236 | DE ARMON | J.A. | | 02-20-67 | | 9 | | | | |
| | 1345 | 66507 | OWENS | F.G. | | 02-20-67 | JFK | 1 | | JFK | | |
| | 1346 | 28003 | FLYNN | M.J. | | 02-20-67 | | | | | | |
| | 1347 | 32601 | GODWIN | J.L. | | 02-20-67 | ATL | | | ATL | | |
| | 1348 | 52283 | LEWIS | G.H. | | 02-20-67 | | 1 9 | | | | |
| | 1349 | 04216 | BARTLETT | D.A. | | 02-20-67 | MIA | | | MIA | | |
| | 1350 | 72513 | RAY | C.G. | | 02-20-67 | | 1 9 | | | | |
| | 1351 | 33014 | GORE | S.T. | | 02-20-67 | | 1 9 | | | | |
| | 1352 | 32051 | GILSKY | E.C. | | 02-20-67 | | 1 9 | | | | |
| | 1353 | 67443 | PASCHALL | T.M. | | 02-20-67 | CP 300 ATL | 1 | | CP 300 ATL | | |
| | 1354 | 90286 | TRISTANI | J.P. | | 02-20-67 | | 1 9 | | | | |
| | 1355 | 20597 | DAVIS | W.R. | | 02-20-67 | ATL | 1 | | CP DC9 ATL | | |
| | 1356 | 49537 | KOTZIERS | W.J. | | 02-20-67 | MIA | 1 | | MIA | | |
| | 1357 | 46477 | KEATING JR | W.J. | | 02-20-67 | | 1 9 | | CP 727 DCA | R | |
| | 1358 | 91847 | VILLERS | D.L. | | 02-20-67 | | 1 9 | | CP 727 DCA 300 | R | |
| | 1359 | 24066 | DUNMIRE | N.E. | | 02-20-67 | | 1 9 | | CP 757 MIA | 8 | |
| | 1360 | 59739 | MENTZER | D.M. | | 02-20-67 | | 9 | | | | |
| | 1361 | 61129 | MISENCIK | P.R. | | 02-20-67 | | 1 9 | | CP 727 DCA | R | |
| | 1362 | 69363 | PEWTHERS | J.T. | | 02-20-67 | | 1 9 | | | | |
| | 1363 | 06459 | BISGNANO | C.R. | | 02-20-67 | CP 727 JFK | 1 | | CP 727 JFK | | |
| | 1364 | 14541 | CHESTNUT | P.E. | | 02-20-67 | | 1 79 | | | | |
| | 1365 | 39973 | HIATT JR | H.W. | | 02-20-67 | | 1 79 | | CP DC9 ATL | | |
| | 1366 | 06211 | BIBLE | J.T. | | 02-20-67 | | 1 9 | | | | |
| | 1367 | 05429 | BELL | H.L. | | 03-06-67 | ATL | | | ATL | | |
| | 1368 | 05282 | BEELS | R.L. | | 03-06-67 | | 1 9 | | CP 727 MIA | R | |
| | 1369 | 04639 | BASS | W.T. | | 03-06-67 | | 9 | | | | |
| | 1370 | 83811 | SPAFFORD | J.B. | | 03-06-67 | | 1 9 | | | | |
| | 1371 | 16769 | COMBS | C.E. | | 03-06-67 | ATL | | | ATL | | |
| | 1372 | 88284 | THARPE JR | J.A. | | 03-06-67 | JFK | | | JFK | | |
| | 1373 | 42001 | HOZIE | R.M. | | 03-06-67 | MIA | | | MIA | | |
| | 1374 | 53276 | LONG | P.A. | | 03-06-67 | DCA | | | DCA | | |
| | 1375 | 06687 | BISHOP | P.W. | | 03-06-67 | | 9 | | | | |
| | 1376 | 64451 | NICCHIA | L.R. | | 03-06-67 | | 1 9 | | CP 727 MIA | R | |
| | 1377 | 61162 | MITCHELL | H.F. | | 03-06-67 | BOS | | | BOS | | |
| | 1378 | 71869 | RAGAN | W.T. | | 03-06-67 | | 1 9 | | | | |
| | 1379 | 14822 | CHRISTENSEN | H.M. | | 03-06-67 | | 1 79 | | | | |
| | 1380 | 27754 | FLESHER | R.L. | | 03-06-67 | | 9 | | | | |
| | 1381 | 04014 | BARKER | W.H. | | 03-06-67 | CP DC9 ATL | | | CP DC9 ATL | | |
| | 1382 | 82209 | SMITH | B.L. | | 03-06-67 | | 1 9 | | | | |
| | 1383 | 73197 | REITAN JR | A.G. | | 03-06-67 | | 1 9 | | CP DC9 ATL | | |
| | 1384 | 37903 | HAWKINS | A.C. | | 03-06-67 | | 1 9 | | | | |
| | 1385 | 40129 | HIPPS | W.D. | | 03-06-67 | | 1 9 | | CP DC9 ATL | | |
| | 1386 | 59237 | MCMULLEN | R.L. | | 03-06-67 | | 1 9 | | | | |
| | 1387 | 99487 | ZIOBRO | T.J. | | 03-06-67 | | 1 9 | | CP 727 JFK | R | |
| | 1388 | 18890 | CRITTENDEN | C.W. | | 03-06-67 | MIA | 1 | | | | |
| | 1389 | 18109 | COURTNEY | R.M. | | 03-06-67 | | 1 9 | | | | |
| | 1390 | 88889 | THOMPSON II | J.W. | | 03-13-67 | JFK | | | JFK | | |
| | 1391 | 84159 | SPILLMAN | H.L. | | 03-13-67 | | 9 | | | | |
| | 1392 | 36080 | HANLEY | R.G. | | 03-13-67 | | 1 9 | | | | |
| | 1393 | 80588 | SHIELDS III | J.A. | | 03-13-67 | | 9 | | | | |
| | 1394 | 11487 | BUSCH | K.W. | | 03-13-67 | MIA | | | MIA | | |
| | 1395 | 28047 | FOERSTERLING | F.J. | | 03-13-67 | ATL | | | ATL | | |
| | 1396 | 62955 | MULLENS | J.D. | | 03-13-67 | ATL | | | ATL | | |
| | 1397 | 73362 | RENO | R.W. | | 03-13-67 | JFK | | | JFK | | |
| | 1398 | 81607 | SIVERSON | H.N. | | 03-13-67 | | 1 79 | | | | |
| | 1399 | 64203 | NEWBY | R.E. | | 03-13-67 | | 1 9 | | | | |
| | 1400 | 54555 | MAC LENNAN | R.C. | | 03-13-67 | | 1 9 | | | | |
| | 1401 | 94405 | WELLMAN | M.A. | | 03-13-67 | CP 757 MIA | 1 | | CP 757 MIA | | |
| | 1402 | 08194 | BOWSER | A.L. | | 03-20-67 | | 1 9 | | CP 727 JFK | R | |
| | 1403 | 25315 | ELLIS JR | J.R. | | 03-20-67 | | 1 9 | | CP DC9 ATL | | |
| | 1404 | 01640 | ANDERSON | J.P. | | 03-20-67 | | 1 9 | | | | |
| | 1405 | 80529 | SHERWIN | R.S. | | 03-20-67 | | 1 9 | | | | |

```
- - - - - - - - - - - - - IDENT CODE- - - - - - - - -                                    SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727              * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                     B = WAIT FOR CP-DC9             ≢ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C                C = GAIN FURTHER EXPERIENCE     ∋ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

09/13/89               PILOT LISTING BY SENIORITY NUMBER - REPORT 14              PAGE...22        MPS06OR5

| S C | SNRTY NBR | EMPL NBR | NAME LAST | INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1406 | 33130 | GOULD | J.H. | 03-20-67 | | 1 79 | | | | |
| | 1407 | 77784 | SAYERS | J.E. | 03-20-67 | | 1 9 | | | | |
| | 1408 | 72540 | RAYBURN | H.C. | 03-20-67 | | 1 79 | | CP 727 JFK | R | |
| | 1409 | 59857 | MERZLAK | R.M. | 03-20-67 | | 1 9 | | CP 727 DCA | | |
| | 1410 | 93996 | WEBER | C.W. | 03-20-67 | | 1 9 | | | | |
| | 1411 | 09299 | BRILEY | P.H. | 03-20-67 | | 1 9 | | CP DC9 ATL | | |
| | 1412 | 34306 | GRIFFIS JR | H.D. | 03-20-67 | | 1 9 | | | | |
| | 1413 | 04018 | BAROUSSE | J.L. | 03-20-67 | | 1 9 | | | | |
| | 1414 | 49085 | KNUDSON | J.D. | 03-20-67 | | 1 9 | | | | |
| | 1415 | 90755 | TUTTLE | M.J. | 03-20-67 | ATL | | | ATL | | |
| | 1416 | 85757 | SUBLETT | R.E. | 03-20-67 | MIA | | | MIA | | |
| | 1417 | 32030 | GILMORE | J.F. | 03-20-67 | BOS | | | BOS | | |
| | 1418 | 72927 | REEP III | S.M. | 03-27-67 | | 1 79 | | | | |
| | 1419 | 77570 | SARGENT | L.G. | 04-03-67 | | 1 9 | | | | |
| | 1420 | 17761 | CORICH | E.A. | 04-03-67 | | 1 9 | | | | |
| * | 1421 | 09367 | BRITTIN JR | R.E. | 04-03-67 | CP 300 ATL | 1 | | CP 300 ATL | | |
| | 1422 | 64208 | NEWCOMER III | C.A. | 04-03-67 | | 9 | | | | |
| | 1423 | 83862 | SPARROW | T.C. | 04-03-67 | | 1 9 | | CP 727 JFK | R | |
| | 1424 | 27229 | FIKES | C.O. | 04-03-67 | ATL | 1 | | ATL | | |
| | 1425 | 30848 | GASTINEAU | H.E. | 04-03-67 | | 1 9 | | | | |
| | 1426 | 70202 | POLLOCK | F.J. | 04-03-67 | JFK | | | JFK | | |
| | 1427 | 61713 | MOORE | D.B. | 04-03-67 | | 1 9 | | CP 727 JFK | R | |
| | 1428 | 88898 | THOMPSON | W.L. | 04-03-67 | TXO | | | TXO | | |
| | 1429 | 16813 | CONAWAY | W.R. | 04-03-67 | | 1 9 | | | | |
| | 1430 | 80653 | SHIVERS | W.H. | 04-03-67 | CP 300 JFK | 1 | | CP 300 JFK | | |
| | 1431 | 12327 | CAMPBELL JR | S.M. | 04-03-67 | | 1 9 | | | | |
| | 1432 | 95152 | WHIDDON | E.H. | 04-03-67 | CP 300 ATL | 1 | | CP 300 ATL | | |
| | 1433 | 96780 | WILLSON | T.L. | 04-03-67 | CP 300 JFK | 1 | | CP 300 JFK | | |
| | 1434 | 36790 | HARPER | O.M. | 04-03-67 | | 1 9 | | | | |
| ə | 1435 | 92365 | WALBY | T.F. | 04-03-67 | CP 757 MIA | 1 | | CP 757 MIA | | |
| | 1436 | 75278 | ROGERS | R.W. | 04-03-67 | | 1 9 | | | | |
| | 1437 | 14945 | CITRANO JR | M.A. | 04-03-67 | | 1 9 | | CP 727 JFK | R | |
| ə | 1438 | 61180 | MITCHELL | C.G. | 04-03-67 | CP 300 JFK | 1 | | CP 300 JFK | | |
| | 1439 | 51578 | LEARY | T.J. | 04-03-67 | MIA | | | MIA | | |
| | 1440 | 43611 | JACKSON | W.I. | 04-10-67 | | 9 | | | | |
| | 1441 | 87480 | TATE | G.H. | 04-10-67 | | 1 9 | | | | |
| | 1442 | 00411 | ABHALTER | R.J. | 04-10-67 | | 1 79 | | | | |
| | 1443 | 19398 | CUMMINS | D.L. | 04-10-67 | | 1 9 | | | | |
| | 1444 | 62507 | MORRISON | R.G. | 04-10-67 | | 1 9 | | CP DC9 ATL | | |
| | 1445 | 98938 | YOUNG | A.A. | 04-10-67 | | 1 9 | | | | |
| | 1446 | 03487 | BAKER | R.L. | 04-10-67 | | 1 9 | | | | |
| | 1447 | 43174 | ILOWIECKI | T. | 04-10-67 | | 1 9 | | | | |
| | 1448 | 05582 | BENEDICT III | S.R. | 04-10-67 | | 9 | | | | |
| | 1449 | 52640 | LINK | C.R. | 04-10-67 | | 1 9 | | | | |
| | 1450 | 45440 | JONES | J.L. | 04-10-67 | | 1 79 | | | | |
| | 1451 | 42304 | HUGHES II | S.L. | 04-10-67 | | 1 9 | | | | |
| | 1452 | 70234 | POLLITZER | R.G. | 04-10-67 | | 1 9 | | CP DC9 ATL | | |
| | 1453 | 00987 | ALLEN | C.D. | 04-10-67 | | 1 9 | | CP 727 MIA | | |
| | 1454 | 24921 | EGGE | K.L. | 04-10-67 | | 1 9 | | CP 727 DCA | R | |
| ə | 1455 | 70779 | POWERS | R.L. | 04-10-67 | CP 757 MIA | 8 | | CP 757 MIA | | |
| | 1456 | 20012 | DARCY | D.M. | 04-10-67 | MIA | | | MIA | | |
| | 1457 | 64686 | NIELSEN | N.P. | 04-10-67 | | 1 9 | | | | |
| | 1458 | 51792 | LEE | J.B. | 04-10-67 | | 1 9 | | | | |
| | 1459 | 29689 | FUGATE | E.L. | 04-17-67 | | 1 9 | | | | |
| | 1460 | 18319 | COX | R.B. | 04-17-67 | | 1 9 | | CP 727 DCA | R | |
| | 1461 | 56304 | MAST | R.D. | 04-17-67 | | 9 | | | | |
| | 1462 | 32835 | GONZALES | C. | 04-17-67 | | 1 9 | | | | |
| | 1463 | 05450 | BELLMER | J.L. | 04-17-67 | | 1 9 | | | | |
| | 1464 | 38570 | HELMS | R.D. | 04-17-67 | | 1 9 | | | | |
| | 1465 | 99643 | ZITO | J. | 04-17-67 | | 1 9 | | | | |
| | 1466 | 76412 | RUDY | G.H. | 04-17-67 | | 1 9 | | | | |
| | 1467 | 22754 | DODSON | E.C. | 04-17-67 | | 9 | | | | |
| | 1468 | 16318 | COLEMAN | J.N. | 04-17-67 | | 9 | | | | |
| | 1469 | 74222 | RISTEEN JR | D.E. | 04-17-67 | MIA | | | MIA | | |
| | 1470 | 54894 | MAJERES | D.A. | 04-17-67 | CP DC9 ATL | | | CP DC9 ATL | | |
| | 1471 | 57681 | MC COY | F.D. | 04-17-67 | | 1 79 | | | | |
| | 1472 | 52115 | LEONAS | A.P. | 04-17-67 | | 1 79 | | | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - -     SUPERVISORY CODE
1 = CURTAILED                5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727       * = 950 - DOMICILE
2 = DISPLACED                6 = 28-J                   B = WAIT FOR CP-DC9       # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C                C = GAIN FURTHER EXPERIENCE  ə = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M I INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1473 | 32648 | GOEN | T.A. | 04-17-67 | IAH | | | IAH | | |
| | 1474 | 36712 | HARN | G.F. | 04-17-67 | | 1 9 | | | | |
| | 1475 | 78387 | SCHNEIDER | D.W. | 04-17-67 | | 1 79 | | | | |
| | 1476 | 73472 | REYNOLDS JR | R.H. | 05-08-67 | | 1 9 | | | | |
| | 1477 | 29657 | FUCHS | J.A. | 05-08-67 | ATL | 1 | | ATL | | |
| | 1478 | 43530 | JACKSON JR | F.H. | 05-08-67 | | 1 9 | | CP DC9 ATL | | |
| | 1479 | 69500 | PHILLIPS | J.L. | 05-08-67 | | 1 9 | | | | |
| | 1480 | 86855 | SWEENEY JR | J.J. | 05-08-67 | | 1 9 | | | | |
| | 1481 | 74101 | RIGG | R.L. | 05-08-67 | | 1 9 | | | | |
| | 1482 | 33051 | GORDON | D.G. | 05-08-67 | | 1 79 | | | | |
| | 1483 | 27400 | FISCHER JR | F.P. | 05-08-67 | | 9 | | | | |
| | 1484 | 16137 | COHN | A.S. | 05-08-67 | | 9 | | | | |
| | 1485 | 94721 | WESTBROOK | W.C. | 05-15-67 | | 9 | | | | |
| | 1486 | 93107 | WARD | J.E. | 05-15-67 | CP DC9 ATL | 1 | CP 300 ATL-BPT | CP 300 ATL | | CP 300 ATL-BPT |
| | 1487 | 02905 | AURINGER | R.L. | 05-15-67 | CP 300 ATL | 1 | | CP 300 ATL | | |
| | 1488 | 36084 | HANLEY | D.R. | 05-15-67 | | 9 | | | | |
| | 1489 | 89389 | TICKLE | D.R. | 05-15-67 | | 1 9 | | | | |
| | 1490 | 08692 | BRADLEY | W.D. | 05-15-67 | | 9 | | | | |
| | 1491 | 52604 | LINDELL | R.W. | 05-15-67 | JFK | | | JFK | | |
| | 1492 | 63811 | NEARY | D.K. | 05-15-67 | JFK | | | JFK | | |
| | 1493 | 70047 | PLITT | C.W. | 05-15-67 | | 9 | | | | |
| ə | 1494 | 79968 | SHARPE | D.F. | 05-15-67 | CP 757 MIA | 1 | | (CP 757 MIA) | | |
| | 1495 | 32764 | GOLDEY | H.F. | 05-22-67 | ATL | | | ATL | | |
| | 1496 | 92862 | WALSH JR | L.J. | 05-22-67 | | 9 | | | | |
| * | 1497 | 11048 | BURKE | J.A. | 05-22-67 | MIA | 1 | | MIA | | |
| | 1498 | 05670 | BENNETT | W.D. | 05-22-67 | | 9 | | | | |
| | 1499 | 89704 | TOBY | K.R. | 05-22-67 | | 9 | | | | |
| | 1500 | 52337 | LEWIS JR | T.H. | 05-22-67 | CP 757 ATL | 8 | | CP 757 ATL | | |
| | 1501 | 76301 | ROYCE | W.C. | 05-22-67 | | 1 79 | | | | |
| | 1502 | 03051 | AYLSWORTH | W.E. | 05-22-67 | | 9 | | CP 727 MIA | R | |
| | 1503 | 43540 | JACKSON | J.L. | 05-22-67 | | 9 | | | | |
| | 1504 | 67926 | PEACON III | G.L. | 05-22-67 | | 9 | | | | |
| | 1505 | 36907 | HART | J.G. | 06-05-67 | | 9 | | | | |
| | 1506 | 52579 | LINK | L.A. | 06-05-67 | | 9 | | | | |
| | 1507 | 68213 | PEEK | J.H. | 06-05-67 | | 9 | | | | |
| | 1508 | 67009 | PARKER | L.F. | 06-05-67 | | 9 | | CP 727 MIA | | |
| | 1509 | 20077 | DANIELSON | S.A. | 06-05-67 | | 9 | | | | |
| | 1510 | 87484 | TATE | J.T. | 06-05-67 | | 1 9 | | | | |
| | 1511 | 42209 | HUFFERD | J.A. | 06-05-67 | | 1 79 | | | | |
| | 1512 | 29213 | FREED | P.P. | 06-05-67 | CP 727 JFK | | | CP 727 JFK | | |
| | 1513 | 04741 | BAUCH | J.H. | 06-05-67 | | 9 | | CP DC9 ATL | | |
| | 1514 | 03633 | BALDRIDGE JR | J.H. | 07-03-67 | | 1 9 | | CP DC9 ATL | | |
| | 1515 | 14846 | CHRISTOPHER | M.A. | 07-03-67 | | 1 9 | | CP 727 MIA | 8 | |
| | 1516 | 82486 | SMITH | R.L. | 07-03-67 | BOS | | | BOS | | |
| | 1517 | 36723 | HARPER | J.D. | 07-03-67 | | 9 | | | | |
| | 1518 | 55455 | MARKER | P.L. | 07-03-67 | | 1 9 | | | | |
| | 1519 | 46273 | KASHMANIAN | G. | 07-03-67 | JFK | | | JFK | | |
| | 1520 | 24448 | DYER | C.G. | 07-03-67 | BOS | | | BOS | | |
| | 1521 | 97105 | WIMPEE | V.R. | 07-03-67 | | 9 | | | | |
| | 1522 | 46355 | KAY | T.L. | 07-03-67 | | 1 9 | | CP 727 MIA | 8 | |
| | 1523 | 41222 | HOOTON | J.W. | 07-03-67 | | 9 | | CP DC9 ATL | | |
| | 1524 | 82337 | SMITH | M.S. | 07-03-67 | | 9 | | | | |
| | 1525 | 68541 | PERCIVAL | J.W. | 08-07-67 | | 9 | | | | |
| | 1526 | 63284 | MURPHY | T.B. | 08-07-67 | | 1 9 | | (CP 757 MIA) | 8 | |
| | 1527 | 86438 | STUTEVILLE | W.F. | 08-07-67 | | 9 | | CP 757 MIA | 8 | |
| | 1528 | 88369 | THEIS JR | A.E. | 08-07-67 | | 1 9 | | | | |
| | 1529 | 03813 | BANDY | L.L. | 08-07-67 | | 1 9 | | | | |
| | 1530 | 01841 | ANDREWS | R.E. | 08-07-67 | CP 757 ATL | 8 | | CP 757 ATL | | |
| | 1531 | 70712 | POWELL | E.T. | 08-07-67 | CP 757 MIA | 1 | | (CP 757 MIA) | | |
| | 1532 | 64791 | NIMS | R.E. | 08-07-67 | | 1 9 | | | | |
| | 1533 | 85682 | STIFEL III | A.C. | 08-07-67 | | 9 | | (CP 757 MIA) | 8 | |
| | 1534 | 59795 | MERCHANT | J.H. | 08-07-67 | ATL | | | ATL | | |
| | 1535 | 01644 | ANDERSON | N.A. | 08-07-67 | | 1 9 | | | | |
| | 1536 | 30657 | GARY | C.J. | 08-07-67 | | 9 | | CP DC9 ATL | | |
| | 1537 | 05243 | BEDNAREK | R.S. | 08-07-67 | | 1 9 | | | | |
| | 1538 | 66271 | ORLANDO | R.A. | 08-07-67 | | 9 | | CP 727 JFK | R | |
| | 1539 | 50519 | LANE JR | G.B. | 08-07-67 | | 1 9 | | (CP 757 MIA) | 8 | |

- - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - - -    SUPERVISORY CODE

| | | | |
|---|---|---|---|
| 1 = CURTAILED | 5 = 28-G-1B - UPGRADE | A = WAIT FOR CP-727 | * = 950 - DOMICILE |
| 2 = DISPLACED | 6 = 28-J | B = WAIT FOR CP-DC9 | ‡ = 930 - TRAINING |
| 3 = 28-G-6A - 15 MONTH LOCK | 7 = 28-L-3C | C = GAIN FURTHER EXPERIENCE | ə = SPECIAL |
| 4 = 28-G-6B - 15 MONTH LOCK | 8 = 28-G-6A - 24 MONTH LOCK | U = UNASSIGNED | |

09/13/89                PILOT LISTING BY SENIORITY NUMBER - REPORT 14                PAGE...24        MPS06OR5

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1540 | 46298 | KASTEN | D.A. | 08-07-67 | | 9 | | | | |
| | 1541 | 31120 | GEE | W.C. | 08-07-67 | | 9 | | | | |
| | 1542 | 69511 | PHILLIPS III | J.J. | 08-07-67 | | 1 79 | | | | |
| | 1543 | 72626 | REASER II | V.E. | 08-07-67 | BOS | | | BOS | | |
| | 1544 | 75510 | ROLLESTON III | M.M. | 08-07-67 | | 9 | | | | |
| | 1545 | 62473 | MORRISON | G.G. | 08-07-67 | | 9 | | | | |
| | 1546 | 42953 | HUTCHINS JR | R.A. | 08-15-67 | CP 757 ATL | 8 | | CP 757 ATL | | |
| | 1547 | 22923 | DONAHUE | C.P. | 09-05-67 | | 9 | | CP 727 ATL | | R |
| | 1548 | 09749 | BROWN III | R.H. | 09-11-67 | | 9 | | | | |
| | 1549 | 86219 | STRADLEY | K.W. | 01-08-68 | | 9 | | CP DC9 ATL | | |
| | 1550 | 84242 | SPORT | W.A. | 01-08-68 | CP 300 JFK | 8 | | CP 300 JFK | | |
| | 1551 | 06968 | BLIX III | V.E. | 01-08-68 | | 1 79 | | CP 727 MIA | | |
| | 1552 | 91509 | VAUGHAN | B.F. | 01-08-68 | | 9 | | | | |
| | 1553 | 18433 | CRAFTS | R.B. | 01-08-68 | JFK | | | JFK | | |
| | 1554 | 42961 | HUTCHINSON | R.A. | 01-08-68 | | 1 79 | | | | |
| | 1555 | 03303 | BAHN | N.V. | 01-08-68 | | 9 | | | | |
| | 1556 | 28567 | FOSTER | H.E. | 01-08-68 | JFK | | | JFK | | |
| | 1557 | 58217 | MCEOWN | W.J. | 01-08-68 | | 1 9 | | | | |
| | 1558 | 33716 | GREENE | D.L. | 01-08-68 | | 1 9 | | FO L11 MIA | | |
| | 1559 | 86583 | SULLIVAN | J.L. | 01-08-68 | | 9 | | CP 727 JFK | | R |
| | 1560 | 62108 | MORGAN | J.C. | 01-08-68 | | 1 9 | | FO L11 MIA | | R |
| | 1561 | 90074 | TRACY | R.W. | 01-08-68 | | 9 | | | | |
| | 1562 | 40852 | HOLUB JR | L.J. | 01-08-68 | | 9 | | | | |
| | 1563 | 24089 | DUNNE | F.R. | 02-05-68 | DCA | | | DCA | | |
| | 1564 | 42318 | HUGHES | H.M. | 02-05-68 | ATL | | | ATL | | |
| | 1565 | 29173 | FREDERICK | P.E. | 02-05-68 | | 9 | | CP 757 MIA | 8 | |
| | 1566 | 57422 | MC CLURE | J.W. | 02-05-68 | | 9 | | | | |
| | 1567 | 41849 | HOWE | J.A. | 02-05-68 | | 9 | | | | |
| | 1568 | 54734 | MADALA JR | J.L. | 02-05-68 | | 9 | | | | |
| | 1569 | 68965 | PETACHENKO | G.C. | 02-05-68 | | 9 | | | | |
| | 1570 | 72837 | REDD JR | W.J. | 02-05-68 | | 9 | | CP 727 DCA | | R |
| | 1571 | 85967 | STONE | A.C. | 02-05-68 | | 1 79 | | CP DC9 ATL | | |
| | 1572 | 79426 | SEIFERT | L.A. | 02-05-68 | | 9 | | | | |
| | 1573 | 62674 | MOSLENER | C.F. | 02-05-68 | | 9 | | | | |
| | 1574 | 11081 | BURNETTE | R.H. | 02-05-68 | ATL | | | ATL | | |
| | 1575 | 63630 | MYERS III | W.D. | 02-05-68 | | 9 | | | | |
| | 1576 | 51070 | LASTOWSKI | G.J. | 03-04-68 | | 9 | | | | |
| | 1577 | 00145 | ABRAHAM | J.W. | 03-04-68 | | 1 9 | | | | |
| | 1578 | 61449 | MOLDENHAUER JR | E.H. | 03-04-68 | | 1 9 | | | | |
| | 1579 | 88523 | THOMAS | R.F. | 03-04-68 | | 1 9 | | | | |
| | 1580 | 67351 | PARSONS JR | P.H. | 03-04-68 | | 9 | | | | |
| | 1581 | 10581 | BRYAN | R.E. | 03-04-68 | | 9 | | | | |
| | 1582 | 51958 | LEIBY | T.E. | 03-04-68 | | 9 | | | | |
| | 1583 | 32385 | GLENNON | M.F. | 03-04-68 | JFK | 1 7 | | JFK | | |
| | 1584 | 88532 | THOMAS | T.C. | 03-04-68 | | 1 9 | | | | |
| | 1585 | 01692 | ANDERSON | J.R. | 03-04-68 | | 1 9 | | | | |
| | 1586 | 69914 | PITTS | J.E. | 03-04-68 | | 9 | | CP DC9 ATL | | |
| | 1587 | 12107 | CALLOWAY | R.T. | 03-04-68 | | 1 9 | | | | |
| | 1588 | 12330 | CAMPBELL | C.E. | 03-04-68 | | 9 | | CP DC9 ATL | | |
| | 1589 | 90276 | TRIMBLE | J.D. | 03-04-68 | | 9 | | CP DC9 ATL | | |
| | 1590 | 38546 | HELIN | M.L. | 03-04-68 | MIA | | | MIA | | |
| | 1591 | 36718 | HARNDEN | C.A. | 03-04-68 | | 1 79 | | CP DC9 ATL | | |
| | 1592 | 26926 | FERNOS | M. | 05-01-64 | MIA | | | MIA | | |
| | 1593 | 91401 | VARA | R.W. | 04-01-68 | | 9 | | CP 727 MIA | | |
| | 1594 | 43533 | JACKSON | C.W. | 04-01-68 | | 9 | | | | |
| | 1595 | 23602 | DROBNIE | G.M. | 04-01-68 | | 1 79 | | | | |
| | 1596 | 22758 | DODSON | D.R. | 04-01-68 | | 9 | | | | |
| | 1597 | 07357 | BOHANNON | J.T. | 04-01-68 | | 9 | | | | |
| | 1598 | 60443 | MILLER | C.D. | 04-01-68 | | 9 | | | | |
| | 1599 | 89422 | TIEDEMAN | W.F. | 04-01-68 | | 1 9 | | | | |
| | 1600 | 14964 | CIRROTTI | D.J. | 04-01-68 | | 9 | | CP 727 MIA | | |
| | 1601 | 05456 | BELL | D.A. | 04-01-68 | | 1 9 | | CP DC9 ATL | | |
| | 1602 | 97208 | WINTER | M.F. | 04-01-68 | | 1 9 | | | | |
| | 1603 | 85593 | STEWART | W.W. | 04-01-68 | | 1 9 | | FO L11 MIA | | R |
| | 1604 | 05131 | BECK JR | W.W. | 04-01-68 | CP 757 ATL | 8 | | CP 757 ATL | | |
| | 1605 | 24500 | EASTVOLD | A.J. | 04-01-68 | | 1 9 | | | | |
| | 1606 | 81051 | SIIVONEN | J.E. | 04-01-68 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - - -          SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727          * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                     B = WAIT FOR CP-DC9          # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE  @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

09/13/89          PILOT LISTING BY SENIORITY NUMBER - REPORT 14          PAGE...25     MPS06OR5

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1607 | 50412 | LAMBERT JR | S.E. | | 04-01-68 | | 9 | | | | |
| | 1608 | 25792 | ESPINOSA JR | R. | | 05-01-64 | TXO | | | TXO | | |
| | 1609 | 58793 | MCKEOWN JR | T.M. | | 04-01-68 | MIA | | | MIA | | |
| | 1610 | 69144 | PETRITES, JR | J.J. | | 05-29-68 | | 9 | | | | |
| | 1611 | 91791 | VINCENT | B.B. | | 05-29-68 | CP 757 ATL | 8 | | CP 757 ATL | | |
| | 1612 | 60946 | MINARDI | J.V. | | 05-29-68 | CP 757 MIA | 1 7 | | CP 757 MIA | | |
| | 1613 | 90953 | ULERY | L.R. | | 05-29-68 | ATL | | | ATL | | |
| | 1614 | 86581 | SULLIVAN, JR | J.E. | | 05-29-68 | | 9 | | | | |
| | 1615 | 79767 | SEWELL, JR | H.J. | | 05-29-68 | | 9 | | CP DC9 ATL | | |
| | 1616 | 79255 | SECOR | E.F. | | 05-29-68 | | 9 | | CP DC9 ATL | | |
| | 1617 | 98737 | YARNELL | F.C. | | 05-29-68 | JFK | 8 | | JFK | | |
| | 1618 | 19080 | CROW | K.P. | | 05-29-68 | | 9 | | CP 757 ATL | 8 | |
| | 1619 | 55122 | MANN, JR | W.B. | | 05-29-68 | | 1 79 | | CP 727 JFK | R | |
| | 1620 | 59004 | MCKNIGHT | J.A. | | 06-05-68 | | 9 | | | | |
| | 1621 | 67272 | PARRAMORE | M.L. | | 06-05-68 | CP 757 ATL | 8 | | CP 757 ATL | | |
| | 1622 | 64801 | NIXON | J.D. | | 06-05-68 | | 1 79 | | CP 757 ATL | 8 | |
| | 1623 | 47795 | KINCAID | J.L. | | 06-05-68 | MIA | | | MIA | | |
| | 1624 | 35582 | HAIGHT | R.A. | | 06-05-68 | | 1 9 | | | | |
| | 1625 | 66378 | OSIK | R.J. | | 06-05-68 | | 9 | | | | |
| | 1626 | 82565 | SMITH | D.M. | | 06-05-68 | | 1 9 | | | | |
| | 1627 | 76801 | RUTLAND,III | T.C. | | 06-05-68 | | 9 | | | | |
| | 1628 | 64531 | NICKERSON | C.A. | | 06-05-68 | | 9 | | CP DC9 ATL | | |
| | 1629 | 72047 | RAMSAY | R.A. | | 06-05-68 | | 9 | | | | |
| | 1630 | 22447 | DILLARD, JR | F.L. | | 06-05-68 | | 9 | | | | |
| | 1631 | 22763 | DODD | D.R. | | 06-05-68 | TXO | | | TXO | | |
| | 1632 | 50453 | LAMPKE | R.H. | | 06-05-68 | | 1 79 | | CP 727 MIA | | |
| | 1633 | 06022 | BERRYMAN | L.W. | | 06-05-68 | | 1 79 | | CP DC9 ATL | | |
| | 1634 | 19647 | CUSHING | B.F. | | 06-05-68 | | 9 | | | | |
| | 1635 | 49960 | KUCKLICK | J.F. | | 06-10-68 | | 1 79 | | | | |
| | 1636 | 34250 | GRIER | J.R. | | 06-10-68 | | 1 79 | | | | |
| | 1637 | 10301 | BRUBECK,JR | H.C. | | 06-10-68 | | 9 | | | | |
| | 1638 | 16811 | CONE | J.E. | | 06-10-68 | JFK | | | JFK | | |
| | 1639 | 62471 | MORRISON | E.H. | | 06-10-68 | CP DC9 ATL | 2 | | CP 727 ATL | | |
| | 1640 | 24943 | EHLIES | T.D. | | 06-10-68 | | 1 9 | | | | |
| | 1641 | 55103 | MALONE | S.J. | | 06-10-68 | | 1 9 | | CP 727 MIA | 8 | |
| | 1642 | 34346 | GRIESMAN | S.H. | | 06-17-68 | | 1 79 | | | | |
| | 1643 | 80354 | SHEPPARD | G.R. | | 06-17-68 | | 1 79 | | | | |
| | 1644 | 44731 | JOHNSON | D.M. | | 06-17-68 | MIA | | | MIA | | |
| | 1645 | 91733 | VILLANUEVA | R. | | 05-01-64 | | 1 79 | | CP 727 ATL | R | |
| | 1646 | 33356 | GRAHAM | G.L. | | 06-17-68 | MIA | | | MIA | | |
| | 1647 | 28903 | FRAIOLI | G. | | 06-17-68 | CP 727 JFK | | | CP 727 JFK | | |
| | 1648 | 48294 | KIRBY | G.W. | | 06-17-68 | | 9 | | | | |
| | 1649 | 34838 | GROVE | H.A. | | 06-17-68 | MIA | | | MIA | | |
| | 1650 | 08009 | BOURQUE, JR | M.P. | | 06-17-68 | | 9 | | | | |
| | 1651 | 31398 | GERAGHTY | J.D. | | 06-17-68 | | 9 | | CP DC9 ATL | | |
| | 1652 | 62215 | MORREY | F.J. | | 06-17-68 | | 9 | | CP DC9 ATL | | |
| | 1653 | 00440 | ADAMS JR | J.T. | | 06-17-68 | | 1 79 | | | | |
| | 1654 | 55124 | MANNING | C.H. | | 06-17-68 | | 9 | | | | |
| | 1655 | 18199 | COHEN | J.R. | | 06-17-68 | | 1 79 | | CP 727 ATL | R | |
| | 1656 | 12346 | CAMPBELL JR | H.L. | | 06-17-68 | | 9 | | | | |
| | 1657 | 89898 | TOPCZYNSKI | R.S. | | 06-17-68 | | 1 79 | | | | |
| | 1658 | 44730 | JOHNSON | K. | | 06-17-68 | CP 300 JFK | 1 7 | | CP 757 MIA | 1 | |
| | 1659 | 57241 | MCCANN | J.P. | | 06-17-68 | | 9 | | | | |
| | 1660 | 66368 | OSBORNE | R.A. | | 06-17-68 | | 9 | | | | |
| | 1661 | 14236 | CHAPMAN | R.E. | | 07-01-68 | | 1 79 | | | | |
| | 1662 | 61802 | MOORE | R.H. | | 07-01-68 | | 1 79 | | | | |
| | 1663 | 71364 | PUKNYS | R.J. | | 07-01-68 | | 1 9 | | | | |
| | 1664 | 73796 | RIERA | R.A. | | 05-01-64 | | 1 9 | | | | |
| | 1665 | 80186 | SHEFTALL,JR | D.M. | | 07-01-68 | | 1 9 | | | | |
| | 1666 | 13640 | CASEY | A.B. | | 07-01-68 | | 1 9 | | | | |
| | 1667 | 42324 | HUGHES | J. | | 07-01-68 | | 1 9 | | | | |
| | 1668 | 64265 | NEWTON,JR | M.D. | | 07-01-68 | | 9 | | | | |
| | 1669 | 00442 | ADAMS | R.G. | | 07-01-68 | | 1 7 | | | | |
| | 1670 | 75642 | RONEMUS | J.W. | | 07-01-68 | | 9 | | | | |
| | 1671 | 26633 | FAUBER | W.E. | | 07-01-68 | MIA | | | MIA | | |
| | 1672 | 27155 | FICKLEN,III | J.D. | | 07-01-68 | | 1 9 | | CP DC9 ATL | 8 | |
| | 1673 | 25544 | ENGELKE | W.L. | | 07-01-68 | | 9 | | CP DC9 ATL | | |

- - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - - - - - - - - - - SUPERVISORY CODE
| | | |
|---|---|---|
| 1 = CURTAILED | 5 = 28-G-1B - UPGRADE | A = WAIT FOR CP-727 | * = 950 - DOMICILE |
| 2 = DISPLACED | 6 = 28-J | B = WAIT FOR CP-DC9 | ‡ = 930 - TRAINING |
| 3 = 2d-G-6A - 15 MONTH LOCK | 7 = 28-L-3C | C = GAIN FURTHER EXPERIENCE | Ə = SPECIAL |
| 4 = 28-G-6B - 15 MONTH LOCK | 8 = 28-G-6A - 24 MONTH LOCK | U = UNASSIGNED | |

09/13/89                    PILOT LISTING BY SENIORITY NUMBER - REPORT 14                    PAGE...26        MPS060R5

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M.E. INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1674 | 89994 | TOWNLEY,JR | J.R. | 07-01-68 | | 1 9 | | FO L11 MIA | R | |
| | 1675 | 09487 | BRODT | W.I. | 07-01-68 | | 1 9 | | | | |
| | 1676 | 97506 | WOLF | D.F. | 07-01-68 | | 1 9 | | | | |
| | 1677 | 21862 | DERBY, JR | J.A. | 07-01-68 | | 9 | | CP DC9 ATL | | |
| | 1678 | 26039 | EVANS | J.M. | 07-01-68 | | 1 9 | | | | |
| | 1679 | 77775 | SAWYER | W.T. | 07-01-68 | | | | | | |
| | 1680 | 75301 | ROGERS | D.J. | 07-15-68 | | 9 | | CP 727 DCA | R | |
| | 1681 | 76976 | RYKERT | H.M. | 07-15-68 | | 1 9 | | | | |
| | 1682 | 69524 | PHILLIPS | R.J. | 07-15-68 | | 9 | | | | |
| | 1683 | 51687 | LEDESMA | R. | 12-20-64 | | 1 9 | | | | |
| | 1684 | 09325 | BRIDGES,JR | J.D. | 07-15-68 | | 9 | | CP DC9 ATL | | |
| | 1685 | 14239 | CHAPMAN | A.C. | 07-15-68 | CP 757 ATL | 8 | | CP 757 ATL | | |
| | 1686 | 87365 | TANSKI | J.W. | 07-15-68 | | 9 | | | | |
| | 1687 | 77143 | SALES | C.A. | 07-15-68 | | 9 | | | | |
| | 1688 | 69151 | PETTENGILL | D.E. | 07-15-68 | | 9 | | | | |
| | 1689 | 90157 | TRAX | L.J. | 07-15-68 | | 9 | | | | |
| | 1690 | 21073 | DAWSON | D.A. | 07-15-68 | DCA | | | DCA | | |
| | 1691 | 09102 | BRENT | M.C. | 07-15-68 | | 9 | | | | |
| | 1692 | 22001 | DEVINE | B.M. | 07-15-68 | | 1 79 | | | | |
| | 1693 | 52214 | LEVELY | T.F. | 07-15-68 | | 9 | | | | |
| | 1694 | 06819 | BLAIR | T.D. | 07-15-68 | | 1 79 | | | | |
| | 1695 | 94283 | WEIR | J.R. | 07-15-68 | | 1 79 | | | | |
| | 1696 | 53341 | LOOPER | W.C. | 07-15-68 | CP 757 ATL | 8 | | CP 757 ATL 400 | | |
| | 1697 | 91064 | UTLEY | D.C. | 07-15-68 | | 1 9 | | | | |
| | 1698 | 84984 | STEINMETZ | J.S. | 07-15-68 | | 9 | | | | |
| | 1699 | 99021 | YOUNG,JR | T.J. | 07-15-68 | | 9 | | | | |
| | 1700 | 28899 | FRANCIS | R.H. | 07-22-68 | CP 757 ATL | 8 | | CP 757 ATL | | |
| | 1701 | 79343 | SEELEY | J.W. | 07-22-68 | | 9 | | CP 727 DCA | R | |
| | 1702 | 78257 | SCHMIDT | C.M. | 12-20-64 | CP 727 MIA | | | CP 727 MIA | | |
| | 1703 | 18499 | CRANE | H.E. | 07-22-68 | | 9 | | | | |
| | 1704 | 69069 | PETERSON | J.E. | 07-22-68 | | 1 9 | | | | |
| | 1705 | 94402 | WELLER,JR | A.E. | 07-22-68 | | 1 79 | | CP 727 JFK | R | |
| | 1706 | 64249 | NEWMAN | Q.B. | 07-22-68 | | 1 9 | | | | |
| | 1707 | 58993 | MCKNIGHT | M.K. | 07-22-68 | | 9 | | | | |
| | 1708 | 05594 | BENDER | D.R. | 07-22-68 | | 9 | | | | |
| | 1709 | 88202 | TERRY | R.S. | 07-22-68 | | 1 79 | | | | |
| | 1710 | 24457 | DYSART | F.C. | 07-29-68 | ATL | | | ATL | | |
| | 1711 | 21842 | DEMPSEY | D.E. | 07-29-68 | | 9 | | | | |
| | 1712 | 09815 | BROWN | A.B. | 07-29-68 | | 9 | | | | |
| | 1713 | 03379 | BAINBRIDGE | D.L. | 07-29-68 | | 9 | | | | |
| | 1714 | 67298 | PARRISH | D.M. | 07-29-68 | | 1 9 | | | | |
| | 1715 | 19429 | CUNNINGHAM | D.E. | 07-29-68 | | 1 9 | | | | |
| | 1716 | 92411 | WALKER | D.F. | 07-29-68 | CP 727 JFK | 1 | | CP 727 JFK | | |
| | 1717 | 02873 | AULTMAN | J.W. | 07-29-68 | | 1 9 | | | | |
| | 1718 | 71407 | PURGAR | J.F. | 07-29-68 | | 1 79 | | | | |
| | 1719 | 93929 | HEBB | V.C. | 07-29-68 | | 9 | | | | |
| | 1720 | 38823 | HENSON | J.E. | 07-29-68 | | 1 79 | | | | |
| | 1721 | 57363 | MCCLELLAN | R.A. | 07-29-68 | | 9 | | | | |
| | 1722 | 01285 | BALDONI | L.A. | 12-20-64 | | 9 | | CP DC9 ATL | | |
| | 1723 | 80999 | SIEGLINGER JR | H.K. | 07-29-68 | | 1 79 | | | | |
| | 1724 | 03445 | BAKER | C.P. | 07-29-68 | | 9 | | | | |
| | 1725 | 65509 | ODELL | R.A. | 07-29-68 | | 9 | | | | |
| | 1726 | 59425 | MCQUIGG | A.R. | 07-29-68 | | 9 | | CP 727 DCA | R | |
| | 1727 | 70369 | POND | M.J. | 07-29-68 | | 9 | | | | |
| | 1728 | 01554 | AMERKAN | J. | 07-29-68 | CP 727 MIA | 1 | | CP 727 MIA | | |
| | 1729 | 71009 | PRICE | W.T. | 07-29-68 | | 1 9 | | | | |
| | 1730 | 86754 | SHAFFER | C.R. | 07-29-68 | | 9 | | | | |
| | 1731 | 76486 | RUNNION | L.G. | 08-12-68 | | 1 9 | | | | |
| | 1732 | 66441 | OTOOLE III | H.A. | 08-12-68 | | 1 9 | | | | |
| | 1733 | 11275 | BURGARD | R.L. | 08-12-68 | | 9 | | | | |
| | 1734 | 42557 | HUNTER | R.I. | 08-12-68 | CP 757 ATL | 8 | | CP 757 ATL | | |
| | 1735 | 95958 | WILKIE | J.R. | 08-12-68 | | 1 9 | | CP DC9 ATL | | |
| | 1736 | 90199 | TREADWELL | J.P. | 08-12-68 | | 1 79 | | | | |
| | 1737 | 16259 | COLEMAN | D.L. | 08-12-68 | | 1 9 | | FO 300 JFK | C | |
| | 1738 | 41886 | HOWLEY | W.P. | 08-12-68 | | 9 | | CP 727 JFK | R | |
| | 1739 | 09172 | BREWER | J.P. | 08-12-68 | | 9 | | | | |
| | 1740 | 01119 | ALLOWAY | G.D. | 08-12-68 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED                5 = 28-G-1B - UPGRADE         A = WAIT FOR CP-727         * = 950 - DOMICILE
2 = DISPLACED                6 = 28-J                      B = WAIT FOR CP-DC9         # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C                   C = GAIN FURTHER EXPERIENCE  @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1741 | 14874 | CHRISTY | R.W. | 08-12-68 | | 1 79 | | | | |
| | 1742 | 89881 | TORRES | C.T. | 12-20-64 | | | | | | |
| | 1743 | 02247 | AQUILINO | D. | 08-26-68 | | 1 9 | | | | |
| | 1744 | 23804 | DUGGER | T.R. | 08-26-68 | | 9 | | | | |
| | 1745 | 96994 | WILSON | H.A. | 08-26-68 | CP 757 MIA | 8 | | CP 757 MIA | | |
| | 1746 | 67590 | PATTON JR | J.F. | 08-26-68 | | 9 | | | | |
| | 1747 | 52356 | LEWICKI | J.A. | 08-26-68 | | 1 9 | | CP DC9 ATL | | |
| | 1748 | 73420 | RESING | M.L. | 08-26-68 | | 1 9 | | | | |
| | 1749 | 57581 | MCCORMICK | J.M. | 08-26-68 | | 9 | | | | |
| | 1750 | 30382 | GAMBLE | T.J. | 08-26-68 | | 1 79 | | | | |
| | 1751 | 58635 | MC HENRY | J.R. | 08-26-68 | | 1 9 | | | | |
| | 1752 | 71573 | PUZIO | J.E. | 08-26-68 | | 1 79 | | | | |
| | 1753 | 89875 | TOOLE | O.A. | 08-26-68 | | 9 | | | | |
| | 1754 | 39981 | HINMAN | R.J. | 08-26-68 | MIA | | | MIA | | |
| | 1755 | 21516 | DEETON | J.L. | 08-26-68 | | 9 | | | | |
| | 1756 | 23726 | DUCKWORTH | T.O. | 08-26-68 | | 9 | | CP DC9 ATL | | |
| | 1757 | 62144 | MORGAN | K.S. | 09-09-68 | CP 757 MIA | 1 | | CP 757 MIA | | |
| | 1758 | 89714 | TODD JR | W.D. | 09-09-68 | | 9 | | | | |
| | 1759 | 00448 | ADAMS | J.L. | 09-09-68 | | 9 | | | | |
| | 1760 | 01290 | BELAVAL | E.J. | 12-20-64 | | 1 9 | | | | |
| | 1761 | 91785 | VIETMEYER | P.H. | 09-09-68 | | 1 9 | | CP DC9 ATL | | |
| | 1762 | 67472 | PASCHAL | R.L. | 09-09-68 | | 9 | | CP DC9 ATL | | |
| | 1763 | 48840 | KNEPPER | J.D. | 09-09-68 | | 1 9 | | | | |
| | 1764 | 88903 | THOMPSON | W.L. | 09-09-68 | | 9 | | | | |
| | 1765 | 86803 | SWAIN | J.W. | 09-09-68 | | 9 | | | | |
| | 1766 | 46904 | KEMNA | D.A. | 09-09-68 | | 9 | | | | |
| | 1767 | 49500 | KOSAK | G.F. | 09-09-68 | | 9 | | | | |
| | 1768 | 89717 | TODESCA JR | C.J. | 09-09-68 | | 1 9 | | | | |
| | 1769 | 28564 | FOSTER | R.N. | 09-09-68 | | 1 79 | | CP DC9 ATL | 8 | |
| | 1770 | 53442 | LOSEE | J.D. | 09-09-68 | | 9 | | CP DC9 ATL | | |
| | 1771 | 70313 | POMPONIO JR | J.C. | 09-09-68 | FO L11 MIA | 1 | | CP 727 MIA | 8 | |
| | 1772 | 66454 | OUZTS JR | J.F. | 09-09-68 | | 9 | | CP DC9 ATL | | |
| | 1773 | 18054 | COTTON | T.A. | 09-09-68 | | 9 | | | | |
| | 1774 | 81403 | SIMPSON | L.R. | 09-09-68 | | 9 | | | | |
| | 1775 | 00836 | ALEXANDER | F.J. | 09-16-68 | ATL | | | ATL | | |
| | 1776 | 77449 | SANDERS | J.H. | 09-23-68 | | 9 | | | | |
| | 1777 | 33122 | GOTTA | J.B. | 09-23-68 | | 1 9 | | | | |
| | 1778 | 05700 | BENNETT | C.M. | 09-23-68 | | 1 9 | | | | |
| | 1779 | 57051 | MC ATEE | J.L. | 09-23-68 | | 9 | | | | |
| | 1780 | 51936 | LEHMANN | L.G. | 09-23-68 | | 9 | | | | |
| | 1781 | 47293 | KERNS | R.L. | 09-23-68 | JFK | 1 | | JFK | | |
| | 1782 | 72830 | REECE | W.B. | 09-23-68 | CP 757 ATL | | | CP 757 ATL | | |
| | 1783 | 65342 | OBERLANDER | D.H. | 09-23-68 | | 1 9 | | FO 300 ATL | | |
| | 1784 | 27519 | FISK | E.G. | 09-23-68 | | 9 | | | | |
| | 1785 | 96391 | WILLIAMS | J.E. | 09-23-68 | | 9 | | | | |
| | 1786 | 19502 | CURRAN | T.R. | 09-23-68 | | 1 9 | | | | |
| | 1787 | 22266 | DICKMAN | G.A. | 09-23-68 | | 1 9 | | CP DC9 ATL | 8 | |
| | 1788 | 96388 | WILLIAMS | J.C. | 09-23-68 | | 9 | | CP DC9 ATL | | |
| | 1789 | 48760 | KLUTHE | D.B. | 09-23-68 | | 9 | | CP DC9 ATL | | |
| | 1790 | 18200 | COWART | J.A. | 09-23-68 | CP 757 ATL | 8 | | CP 757 ATL | | |
| | 1791 | 49819 | KRITCHER | L.N. | 10-07-68 | | 1 9 | | CP 727 MIA | | |
| | 1792 | 94294 | WEIS | D.G. | 10-07-68 | | 9 | | | | |
| | 1793 | 73769 | RICHEY | G.G. | 10-07-68 | DCA | | | DCA | | |
| | 1794 | 22060 | DEWSNUP | P.W. | 10-07-68 | CP DC9 ATL | | | CP 727 ATL | 8 | |
| | 1795 | 60516 | MILLER | B.T. | 10-07-68 | | 1 79 | | | | |
| | 1796 | 06913 | BLEAKLEY | R.A. | 10-07-68 | | 1 9 | | | | |
| | 1797 | 75311 | ROGERS | T.E. | 10-07-68 | | 1 9 | | | | |
| | 1798 | 92500 | WALKER | T.W. | 10-07-68 | | 9 | | CP DC9 ATL | | |
| | 1799 | 91782 | VIOLETT | R.S. | 10-07-68 | MIA | | | MIA | | |
| | 1800 | 75957 | ROSS | B.J. | 10-07-68 | | 9 | | CP DC9 ATL | | |
| | 1801 | 90777 | THITCHELL | L.L. | 10-07-68 | | 1 9 | | | | |
| | 1802 | 50314 | LAIRD | R.M. | 10-07-68 | | 9 | | | | |
| | 1803 | 11951 | CAFARELLI | H.M. | 10-07-68 | JFK | | | JFK | | |
| | 1804 | 48285 | KIRACOFE | R.L. | 10-07-68 | | 1 9 | | | | |
| | 1805 | 21974 | DEMBY | W.P. | 10-07-68 | | 9 | | | | |
| | 1806 | 49651 | KRAMER | S. | 10-07-68 | MIA | | | MIA | | |
| | 1807 | 32111 | GIMSON | F.A. | 10-07-68 | | 9 | | | | |

```
- - - - - - - - - - - - - IDENT CODE- - - - - - - - - - -                      SUPERVISORY CODE
1 = CURTAILED           5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727       * = 950 - DOMICILE
2 = DISPLACED           6 = 28-J                   B = WAIT FOR CP-DC9       # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C          C = GAIN FURTHER EXPERIENCE   @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-T\ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1808 | 87683 | TAYLOR, JR | G.M. | 10-07-68 | CP 300 JFK | 1 | | CP 300 JFK | | |
| | 1809 | 12629 | CANTRELL | C.L. | 07-20-70 | ATL | | | ATL | | |
| | 1810 | 39691 | HILGER | J.G. | 07-20-70 | | 1  9 | | | | |
| | 1811 | 43689 | JACK | J.D. | 07-20-70 | | 1  9 | | | | |
| | 1812 | 34591 | GRIZZLE | K.H. | 07-20-70 | | 1  9 | | | | |
| | 1813 | 17768 | CORLEY | R.D. | 07-20-70 | | 1  9 | | | | |
| | 1814 | 43693 | JACOBOWITZ | L. | 07-20-70 | | 1  9 | | CP DC9 ATL | 5 | |
| | 1815 | 15986 | COCHRAN, JR | W.J. | 07-20-70 | | 1  9 | | | | |
| | 1816 | 80127 | SHEEHY | J.F. | 07-20-70 | | 1  9 | | | | |
| | 1817 | 01865 | ANDERTON | R.H. | 07-20-70 | | 1  9 | | | | |
| | 1818 | 02089 | ANGELETTI | T.J. | 07-20-70 | | 1  9 | | CP 727 MIA | 8 | |
| | 1819 | 92979 | MALTON, JR | H.M. | 07-20-70 | | 1  9 | | | | |
| | 1820 | 86602 | SULMERS | J.G. | 07-20-70 | | 1  9 | | | | |
| | 1821 | 59153 | MC MAHON | M.S. | 07-27-70 | DCA | 1 | | DCA | | |
| | 1822 | 20641 | DAVIS | W.H. | 07-27-70 | | 1  9 | | | | |
| | 1823 | 03415 | BAKER | B.O. | 07-27-70 | | 1  9 | | | | |
| | 1824 | 57984 | MCDONALD | T.L. | 07-27-70 | | 1  9 | | | | |
| | 1825 | 78089 | SCHEDEL | J.R. | 07-27-70 | | 1  9 | | FO L11 MIA | R | |
| | 1826 | 08827 | BRANDT | T.K. | 07-27-70 | | 1  9 | | | | |
| | 1827 | 38231 | HEARD | T.R. | 07-27-70 | | 1  9 | | | | |
| | 1828 | 94780 | WESTPHALL | R.C. | 07-27-70 | | 1  9 | | CP DC9 ATL | 5 | |
| | 1829 | 17794 | CORNELL | J.B. | 07-27-70 | | 1  9 | | | | |
| | 1830 | 50863 | LAPP, JR | C.M. | 07-27-70 | | 1  9 | | CP 727 JFK | 8 | |
| | 1831 | 19260 | CRUSH | J.M. | 07-27-70 | | 1  9 | | CP DC9 ATL | 8 | |
| | 1832 | 99688 | ZUPKO, III | G.M. | 07-27-70 | | 1  9 | | | | |
| | 1833 | 60549 | MILLER, JR | J.R. | 07-27-70 | | 1  9 | | | | |
| | 1834 | 55573 | MARLOWE, JR | M.V. | 07-27-70 | | 1  9 | | | | |
| | 1835 | 22644 | DIXON | C.H. | 07-27-70 | | 1  9 | | CP DC9 ATL | 8 | |
| | 1836 | 06239 | BIDLACK | D.T. | 07-27-70 | | 1  9 | | | | |
| | 1837 | 23005 | DONOVAN | F.R. | 07-27-70 | | 1  9 | | | | |
| | 1838 | 05280 | BEELER | C.A. | 07-27-70 | | 1  9 | | CP DC9 ATL | 8 | |
| | 1839 | 67329 | PARROTT, JR | A.G. | 07-27-70 | | 1  9 | | | | |
| | 1840 | 14789 | CIENKUS | D. | 07-27-70 | ATL | 1 | | ATL | | |
| | 1841 | 42341 | HUGHES | J.H. | 07-27-70 | | 1  9 | | FO 300 MIA | | |
| | 1842 | 65975 | OLSEN | R.S. | 07-27-70 | | 1  9 | | | | |
| | 1843 | 29091 | FRAZIER | B.H. | 07-27-70 | MIA | | | MIA | | |
| | 1844 | 55609 | MARSHALL | R.W. | 07-27-70 | | 1  9 | | CP DC9 ATL | 58 | |
| | 1845 | 48507 | KLAUSNER | M.G. | 07-27-70 | | 1  9 | | | | |
| | 1846 | 36115 | HAMON | D.L. | 07-27-70 | | 1  9 | | | | |
| | 1847 | 77688 | SAUNDERS, JR | R.S. | 07-27-70 | | 1  9 | | | | |
| | 1848 | 34765 | GROOVER | S.B. | 07-27-70 | | 1  9 | | | | |
| | 1849 | 15106 | CLARK | K.H. | 07-27-70 | | 1  9 | | | | |
| | 1850 | 65512 | ODEN | K.J. | 07-27-70 | | 1  9 | | | | |
| | 1851 | 45819 | GEORGE | H.R. | 07-27-70 | | 1  9 | | | | |
| | 1852 | 12143 | CALES | J.B. | 07-27-70 | | 1  9 | | | | |
| | 1853 | 29499 | FRISCO | L.H. | 07-27-70 | | 1  9 | | | | |
| | 1854 | 29748 | FULLER | J.D. | 07-28-70 | | 1  9 | | CP DC9 ATL | 8 | |
| | 1855 | 35328 | HAACK | J.R. | 07-28-70 | | 1 79 | | | | |
| | 1856 | 86314 | STRONG | C.D. | 07-29-70 | | 1  9 | | | | |
| | 1857 | 95188 | WHITAKER | R.B. | 07-29-70 | | 1  9 | | | | |
| | 1858 | 80106 | SHEA | J.R. | 08-17-70 | | 1  9 | | | | |
| | 1859 | 24056 | DUNHAM, JR | K.K. | 08-17-70 | | 1  9 | | | | |
| | 1860 | 25216 | ELLIS | D.W. | 08-17-70 | | 1  9 | | | | |
| | 1861 | 88593 | THOMAS | B.F. | 08-17-70 | | | | | | |
| | 1862 | 76608 | RUSSELL | W.A. | 08-17-70 | | 1  9 | | | | |
| | 1863 | 50086 | KURTZ | H.E. | 08-17-70 | | 1  9 | | CP 727 JFK | 8 | |
| | 1864 | 33458 | GRASSI | F.T. | 08-17-70 | | 1  9 | | | | |
| | 1865 | 52654 | LINGLE, JR | G.W. | 08-17-70 | | 1  9 | | CP DC9 ATL | 8 | |
| | 1866 | 04299 | BARTLETT | D.R. | 08-17-70 | CP 727 MIA | 1 | | CP 727 MIA | | |
| | 1867 | 63280 | MURPHY | R.A. | 08-17-70 | | 1  9 | | | | |
| | 1868 | 96104 | WILLCOX | G.P. | 08-17-70 | CP 757 ATL | 1 | | CP 757 ATL | | |
| | 1869 | 78732 | SCHULTE | L.D. | 08-17-70 | | 1  9 | | | | |
| | 1870 | 01127 | ALLSUP | J.T. | 08-17-70 | | 1  9 | | | | |
| | 1871 | 76812 | RUTLAND | G.D. | 08-17-70 | | 1  9 | | | | |
| | 1872 | 32994 | GORDON | M.H. | 08-17-70 | | 1  9 | | | | |
| | 1873 | 84819 | STAUFFER | R.F. | 09-14-70 | | 1  9 | | | | |
| | 1874 | 68156 | PECKHAM | C.G. | 09-14-70 | JFK | | | JFK | | |

- - - - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - - - - - - SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727        * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                     B = WAIT FOR CP-DC9        ‡ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE  ə = SPECIAL

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1875 | 22067 | DELARIA | D.J. | 09-14-70 | CP 727 DCA | 1 | | CP 727 DCA | | |
| | 1876 | 55284 | MARCINEK | J.V. | 09-14-70 | | 1 9 | | CP 727 ATL | 8 | |
| | 1877 | 55212 | MAHANEY, JR | C.L. | 09-14-70 | MIA | | | MIA | | |
| | 1878 | 77504 | SANDERS | R.J. | 09-14-70 | | 1 9 | | | | |
| | 1879 | 64014 | NELSON | T.W. | 09-14-70 | | 1 9 | | | | |
| | 1880 | 56180 | MARXMILLER | H.G. | 09-14-70 | | 1 9 | | | | |
| | 1881 | 62696 | MOSS, JR | G.M. | 09-14-70 | | 1 9 | | | | |
| | 1882 | 11336 | BURNS | R.D. | 09-14-70 | | 1 9 | | | | |
| | 1883 | 78414 | SCHNEIDER | P.J. | 09-14-70 | | | | | | |
| | 1884 | 49810 | KRIEPS | R.N. | 09-14-70 | | 1 9 | | CP DC9 ATL | 8 | |
| | 1885 | 67324 | PARSONS | D.W. | 09-14-70 | | 1 9 | | | | |
| | 1886 | 93084 | MARFIELD | S.B. | 09-14-70 | | 1 9 | | | | |
| | 1887 | 51743 | LEE | A.R. | 09-14-70 | | 1 9 | | | | |
| | 1888 | 93820 | WEAVER | G.G. | 09-14-70 | | 1 9 | | | | |
| | 1889 | 54463 | MAC DOWELL | D.M. | 09-14-70 | | 1 9 | | | | |
| | 1890 | 97010 | WILSON | K.T. | 09-14-70 | | 1 9 | | | | |
| | 1891 | 91008 | UNGER | R.L. | 09-14-70 | | 1 9 | | CP 727 ATL | 8 | |
| | 1892 | 86814 | SWANSON | D.B. | 09-14-70 | | 1 9 | | | | |
| | 1893 | 59285 | MC NEAR | G.F. | 09-14-70 | | 1 9 | | | | |
| | 1894 | 16395 | COLLINS | M.L. | 09-14-70 | | 1 9 | | | | |
| | 1895 | 61226 | MITCHELL | T.L. | 09-14-70 | | 1 9 | | | | |
| | 1896 | 50465 | LANCASTER, JR | C.A. | 09-14-70 | | 1 | | | | |
| | 1897 | 10587 | BRYANT | J.A. | 09-21-70 | | 1 | | | | |
| | 1898 | 60236 | MILIO | V.E. | 09-21-70 | MIA | 1 5 | | MIA | | |
| | 1899 | 85117 | STEPAN | D.J. | 09-21-70 | | 1 9 | | | | |
| | 1900 | 78093 | SCHIROS | F. | 09-21-70 | JFK | | | JFK | | |
| | 1901 | 34845 | GROSENHEIDER | L.D. | 09-21-70 | | 1 9 | | CP 727 ATL | 8 | |
| | 1902 | 28447 | FORREST, JR. | J.E. | 09-21-70 | | 1 9 | | | | |
| | 1903 | 26383 | FAGAN | T.E. | 09-21-70 | | 1 9 | | | | |
| | 1904 | 86323 | STRONG | D.B. | 09-21-70 | | 1 9 | | | | |
| | 1905 | 51715 | LEDGER | W.F. | 09-21-70 | | 1 9 | | | | |
| | 1906 | 23697 | DUBLIN | R.S. | 09-21-70 | BOS | | | BOS | | |
| | 1907 | 53437 | LORANGER | R.W. | 09-21-70 | | 1 79 | | | | |
| | 1908 | 14429 | CHEADLE | J.M. | 09-21-70 | | 1 9 | | | | |
| | 1909 | 92135 | VOUDY | J.E. | 10-05-70 | | 1 9 | | CP DC9 ATL | 8 | |
| | 1910 | 86662 | SUTPHIN | S.D. | 10-05-70 | MIA | | | MIA | | |
| | 1911 | 73383 | RENJART | W.P. | 10-05-70 | | 1 9 | | | | |
| | 1912 | 65534 | ODOM | G.B. | 10-05-70 | | 1 9 | | FO 300 JFK | | |
| | 1913 | 91328 | VANDETTE JR | M.A. | 10-05-70 | | 1 9 | | | | |
| | 1914 | 11330 | BURKE | J.P. | 10-05-70 | CP 757 ATL | 1 | | CP 757 ATL | | |
| | 1915 | 06438 | BIRKE | T.S. | 10-05-70 | | 1 9 | | | | |
| | 1916 | 94432 | WELLS | D.A. | 10-05-70 | | 1 9 | | | | |
| | 1917 | 39297 | HESSLER JR | R.R. | 10-05-70 | | 1 9 | | CP DC9 ATL | 8 | |
| | 1918 | 63425 | MURRAY | T.O. | 10-05-70 | JFK | | | JFK | | |
| | 1919 | 88594 | THOMAS | F.E. | 10-05-70 | | 1 9 | | | | |
| | 1920 | 24113 | DUNN | L.J. | 10-05-70 | | 1 9 | | FO L11 MIA | R | 458 |
| | 1921 | 81142 | SIMMONS | R.M. | 10-05-70 | | 1 9 | | | | |
| | 1922 | 20115 | DANSKIN | K.H. | 10-05-70 | | 1 79 | | FO L11 JFK | 8 | |
| | 1923 | 76499 | RUPERT II | J.F. | 10-05-70 | | 1 9 | | FO 727 MIA | R | |
| | 1924 | 39403 | HICKMAN JR | E.H. | 10-05-70 | | 1 9 | | | | |
| | 1925 | 76610 | RUSSELL | J.A. | 10-05-70 | | 1 9 | | | | |
| | 1926 | 15462 | CLEVELAND | R.G. | 10-05-70 | | 1 9 | | | | |
| | 1927 | 39116 | HERNANDEZ | G.E. | 10-19-70 | MIA | | | MIA | | |
| | 1928 | 70105 | POE | A.K. | 10-19-70 | | 1 9 | | | | |
| | 1929 | 93217 | WARZOCHA | D.C. | 10-19-70 | | 1 9 | | | | |
| | 1930 | 75820 | ROSENTHAL | E.J. | 10-19-70 | | 1 9 | | | | |
| | 1931 | 75334 | ROGERS | D.M. | 10-19-70 | | 1 9 | | | | |
| | 1932 | 79778 | SEXTON | J.R. | 10-19-70 | | 1 9 | | | | |
| | 1933 | 31822 | GILBERT | L.A. | 10-19-70 | | 1 9 | | | | |
| | 1934 | 80766 | SHORTAL | D.L. | 10-19-70 | | 1 9 | | | | |
| | 1935 | 59176 | MCMILLEN | M.F. | 10-19-70 | | 1 9 | | | | |
| | 1936 | 20643 | DAVISON | M.I. | 10-19-70 | | 1 9 | | | | |
| | 1937 | 60557 | MILLER | J.A. | 10-19-70 | | 1 9 | | FO 300 MIA | R | |
| | 1938 | 50043 | KURZ | E.S. | 10-19-70 | | 1 79 | | CP DC9 ATL | 8 | |
| | 1939 | 62699 | MOSS | R. | 10-19-70 | | 1 79 | | | | |
| | 1940 | 84545 | STANFIELD | C.R. | 10-19-70 | | 1 9 | | | | |
| | 1941 | 46621 | HUGGINS JR. | C.T. | 10-19-70 | JFK | 1 | | JFK | | |

*Handwritten annotations: "CAPT ABOVE ME ON 727"; "JFK MIA ... 16 / 114"; "20 26 48"; "(C757 MIA)"; "27"; "DC9 ATL 57"*

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M INIT E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1942 | 76905 | RYAN JR. | E.J. | 10-19-70 | | 1 9 | | | | |
| | 1943 | 13574 | CASALE | J.A. | 10-19-70 | JFK | | | JFK | | |
| | 1944 | 43430 | IVEY | D.J. | 10-19-70 | | 1 9 | | | | |
| | 1945 | 24703 | EDELEN | D.B. | 10-19-70 | DCA | 1 | | CP 727 DCA | | |
| | 1946 | 63509 | MUSICK JR. | C.R. | 10-19-70 | | 1 9 | | FO 727 MIA | | |
| | 1947 | 18539 | CRAIG | S.J. | 10-19-70 | | 1 9 | | | | |
| | 1948 | 94782 | WEST | J.B. | 11-16-70 | | 1 9 | | | | |
| | 1949 | 76423 | RUDDER | J.H. | 11-16-70 | | 1 9 | | | | |
| | 1950 | 77321 | SANCHES | W.A. | 11-16-70 | | 1 9 | | | | |
| | 1951 | 54689 | MAGNUSON | B.B. | 11-16-70 | | 1 9 | | | | |
| | 1952 | 97995 | WOOLFOLK | R.M. | 11-16-70 | | 1 9 | | | | |
| | 1953 | 35911 | HAMILTON | W.B. | 11-16-70 | | 1 9 | | | | |
| | 1954 | 66017 | OLSON, JR. | G.C. | 11-16-70 | | 1 9 | | | | |
| | 1955 | 79519 | SELMAN, JR. | R.J. | 11-16-70 | CP 757 ATL | 1 | | CP 727 ATL | 1 6 | |
| | 1956 | 24698 | EARL | R.N. | 11-16-70 | | 1 9 | | FO 727 JFK | | FO L11 JFK-BPT |
| | 1957 | 18541 | CRANFORD | P.A. | 11-16-70 | | 1 9 | | FO 727 ATL | 8 | |
| | 1958 | 90010 | TOTH | J.E. | 11-23-70 | | 1 9 | | | | |
| | 1959 | 66245 | ORR | R.S. | 11-23-70 | | 1 9 | | | | |
| | 1960 | 36529 | HARBEN III | V.H. | 11-23-70 | | 1 9 | | | | |
| | 1961 | 03185 | BADENELL | E.H. | 11-23-70 | | 1 9 | | | | |
| | 1962 | 51389 | LAWRENCE | D.A. | 11-23-70 | | 1 9 | | | | |
| | 1963 | 48369 | KIRKLEY | C.T. | 11-23-70 | | 1 9 | | | | |
| | 1964 | 06847 | BLACKWELDER | J.M. | 11-23-70 | | 1 9 | | | | |
| | 1965 | 50467 | LANE | D.G. | 11-23-70 | | 1 9 | | CP DC9 ATL | 8 | |
| | 1966 | 94928 | WHALEY | J.T. | 11-23-70 | | 1 9 | | | | |
| | 1967 | 22062 | DELISLE | A.H. | 11-23-70 | | 1 9 | | | | |
| | 1968 | 52173 | LEOVIC | L.J. | 11-23-70 | | 1 9 | | | | |
| | 1969 | 66524 | OSTERLUND | J.R. | 12-07-70 | | 1 9 | | CP DC9 ATL | 8 | |
| | 1970 | 04944 | BAXTER | G.R. | 12-07-70 | | 1 9 | | | | |
| | 1971 | 22075 | DESANTIS, JR | F.C. | 12-07-70 | | 1 9 | | | | |
| | 1972 | 60198 | MILANETTE | R.T. | 12-07-70 | | 1 79 | | CP DC9 ATL | 8 | |
| | 1973 | 01875 | ANDREWS III | J.T. | 12-07-70 | | 1 9 | | | | |
| | 1974 | 93078 | WARD | T.W. | 12-07-70 | | 1 9 | | | | |
| | 1975 | 24114 | DUNN | J.H. | 12-07-70 | CP 757 ATL | 1 | | CP 757 ATL | | |
| | 1976 | 22066 | DEITCH | J.A. | 12-07-70 | | 1 79 | | | | |
| | 1977 | 16150 | COLE | J.D. | 12-14-70 | | 1 9 | | CP DC9 ATL | 8 | |
| | 1978 | 43546 | JACKSON | R.L. | 12-14-70 | | 1 9 | | | | |
| | 1979 | 17213 | COOK | J.A. | 12-14-70 | | 1 9 | | | | |
| | 1980 | 70738 | POWERS | M.T. | 12-14-70 | | 1 9 | | CP DC9 ATL | 8 | |
| | 1981 | 31894 | GILBREATH | D.M. | 12-14-70 | | 1 9 | | | | |
| | 1982 | 73078 | REIHEL | R.E. | 12-14-70 | | 1 9 | | | | |
| | 1983 | 62514 | MORROW | J.F. | 12-14-70 | | 1 9 | | | | |
| | 1984 | 49812 | KRILLA | R.A. | 12-14-70 | | 1 9 | | | | |
| | 1985 | 16053 | COFFMAN | T.S. | 12-14-70 | | 1 9 | | | | |
| | 1986 | 54627 | MADDEN | J.J. | 12-14-70 | CP 757 MIA | 1 | | CP 757 MIA | | |
| | 1987 | 08834 | BRANDT | H.M. | 12-14-70 | CP 300 JFK | 1 | | CP 300 JFK | | |
| | 1988 | 93860 | WEAVER | J.P. | 12-14-70 | | 1 9 | | | | |
| | 1989 | 02276 | ARCHER, JR | A.F. | 12-14-70 | BOS | | | BOS | | |
| | 1990 | 21463 | DECKER | C.F. | 12-14-70 | | 1 9 | | | | |
| | 1991 | 92160 | VRETTOS | N.A. | 12-14-70 | | 1 9 | | | | |
| | 1992 | 45744 | JORDAN | B.R. | 12-14-70 | | 1 9 | | | | |
| | 1993 | 50407 | LAMBIE | J.M. | 12-28-70 | | 1 9 | | CP 727 ATL | 8 | |
| | 1994 | 25753 | ERICKSON | A.W. | 12-28-70 | | 1 9 | | FO L11 MIA | R | |
| | 1995 | 57122 | MCBEE | C.P. | 12-28-70 | | 1 9 | | | | |
| | 1996 | 40879 | HOLLIS | R.E. | 12-28-70 | | 1 9 | | | | |
| | 1997 | 25213 | ELLIOTT JR | J.R. | 12-28-70 | | 1 9 | | | | |
| | 1998 | 43980 | JARRETT | M.D. | 12-28-70 | CP 757 ATL | 1 | | CP 757 ATL | | |
| | 1999 | 61005 | MINTZ | R.K. | 12-28-70 | JFK | | | JFK | | |
| | 2000 | 35329 | HAATVEDT | L.A. | 12-28-70 | | 1 9 | | | | |
| | 2001 | 58573 | MCGRATH | D.A. | 12-28-70 | | 1 9 | | | | |
| | 2002 | 86892 | SWEENEY JR | J.J. | 12-28-70 | | 1 9 | | | | |
| | 2003 | 98647 | YACHANIN | J.C. | 12-28-70 | | 1 9 | | | | |
| | 2004 | 80974 | SIDKY | H.H. | 12-28-70 | | 1 9 | | FO 727 DCA | | |
| | 2005 | 60567 | MILLER | J.M. | 12-28-70 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2006 | 92978 | WALTON | D.L. | 12-28-70 | CP DC9 ATL | 1 | | CP DC9 ATL | | |
| | 2007 | 60565 | MILLER | C.A. | 12-28-70 | CP 757 JFK | 1 | | CP 757 JFK | | |
| | 2008 | 98377 | WRIGHT | R.H. | 01-04-71 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - -IDENT CODE- - - - - - - - - -                      SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE    A = WAIT FOR CP-727         * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                 B = WAIT FOR CP-DC9         # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C           C = GAIN FURTHER EXPERIENCE  @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | NAME INIT | M E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 25060 | EKISS | C.M. | | 01-04-71 | IAH | | | IAH | | |
| | 2010 | 95641 | WHITNEY | J.C. | | 01-04-71 | | 1 9 | | | | |
| | 2011 | 76422 | RUBY | D.F. | | 01-04-71 | | 1 9 | | | | |
| | 2012 | 31631 | GIBSON | M.L. | | 01-04-71 | | 1 9 | | | | |
| | 2013 | 40403 | HODGSON JR | W.C. | | 01-04-71 | | 1 9 | | | | |
| | 2014 | 63001 | MUMAH | J.J. | | 01-04-71 | | 1 9 | | | | |
| | 2015 | 19470 | CUNNINGHAM | L. | | 01-04-71 | | 1 9 | | | | |
| | 2016 | 50960 | LARSON | A.C. | | 01-04-71 | | 1 79 | | | | |
| | 2017 | 33447 | GRAHAM | G.W. | | 01-04-71 | | 1 9 | | | | |
| | 2018 | 30201 | GALANTE | D. | | 01-04-71 | | 1 9 | | | | |
| | 2019 | 21470 | DEL PIZZO JR | C.H. | | 01-04-71 | | 9 | | | | |
| | 2020 | 39667 | HIGH JR | J.R. | | 01-04-71 | | 1 79 | | | | |
| | 2021 | 22073 | DETWILER | T.L. | | 01-04-71 | ATL | | | ATL | | |
| | 2022 | 15502 | CLEMENTS JR | F.P. | | 01-18-71 | | 1 79 | | FO L11 JFK | 8 | |
| | 2023 | 92980 | WALTER JR | R.W. | | 01-18-71 | | 1 9 | | | | |
| | 2024 | 18150 | COULTER | G.H. | | 01-18-71 | | 1 9 | | | | |
| | 2025 | 54268 | LYNCH III | P.M. | | 01-18-71 | | 1 9 | | | | |
| | 2026 | 69711 | PIETRO | R.L. | | 01-18-71 | ATL | | | ATL | | |
| | 2027 | 89210 | THORNE | J.R. | | 01-18-71 | | 1 9 | | | | |
| | 2028 | 51213 | LAURIA | L.J. | | 01-18-71 | | 1 9 | | CP 727 MIA | 8 | |
| | 2029 | 42551 | HUNTER | D.R. | | 01-18-71 | | 1 9 | | | | |
| | 2030 | 95804 | WIKE JR | D.W. | | 01-18-71 | | 1 79 | | | | |
| | 2031 | 67245 | PARKINSON | R.E. | | 01-18-71 | | 1 9 | | CP 727 MIA | 8 | |
| | 2032 | 04775 | BAUGH | H.L. | | 01-18-71 | | 1 9 | | | | |
| | 2033 | 39578 | HIERRO | H.L. | | 01-18-71 | | 1 9 | | | | |
| | 2034 | 16394 | COLE | R.W. | | 01-18-71 | | | | | | |
| | 2035 | 06042 | BERMAN | W.L. | | 01-18-71 | | 9 | | | | |
| | 2036 | 76761 | RUST | R.H. | | 01-25-71 | | 1 79 | | | | |
| | 2037 | 79804 | SEYMOUR | J.C. | | 01-25-71 | | 1 9 | | | | |
| | 2038 | 67389 | PARRY | R.A. | | 01-25-71 | | 1 9 | | | | |
| | 2039 | 47025 | KENNEDY | A.F. | | 01-25-71 | | 9 | | | | |
| | 2040 | 19473 | CUNNINGHAM | L.J. | | 01-25-71 | | 1 79 | | | | |
| | 2041 | 06165 | BEVER | M.R. | | 01-25-71 | | 1 79 | | | | |
| | 2042 | 90712 | TURBERVILLE | W.R. | | 01-25-71 | | 1 9 | | | | |
| | 2043 | 58489 | MCGONAGLE | J.D. | | 01-25-71 | MIA | 1 | | MIA | | |
| | 2044 | 24102 | DUNLAP | R.S. | | 01-25-71 | | 9 | | | | |
| | 2045 | 53541 | LOVE | F.W. | | 01-25-71 | | 1 9 | | | | |
| | 2046 | 70540 | PORTER | J.C. | | 01-25-71 | | 9 | | | | |
| | 2047 | 66244 | ORR JR | E.A. | | 01-25-71 | | 1 9 | | | | |
| | 2048 | 69545 | PHINNEY | R.A. | | 01-25-71 | | 1 9 | | CP 727 MIA | 8 | |
| | 2049 | 70539 | PORTER | D.R. | | 01-25-71 | | 9 | | | | |
| | 2050 | 67497 | PASTERIS | J.D. | | 01-25-71 | | 1 9 | | | | |
| | 2051 | 80105 | SHEA JR | J.M. | | 02-15-71 | CP 757 MIA | 8 | | CP 757 MIA | | |
| | 2052 | 03598 | BALDWIN | L.S. | | 02-15-71 | | 1 79 | | | | |
| | 2053 | 29922 | FUNKE | V.R. | | 02-15-71 | | 1 9 | | | | |
| | 2054 | 86507 | SUE | J.E. | | 02-15-71 | | 9 | | | | |
| | 2055 | 12652 | CARACCIOLO | R.P. | | 02-15-71 | DCA | | | DCA | | |
| | 2056 | 05503 | BELL | D.R. | | 02-15-71 | | 1 9 | | | | |
| | 2057 | 22084 | DENICOLA JR | V.J. | | 02-15-71 | | 1 9 | | | | |
| | 2058 | 28172 | FONTANA | F.J. | | 02-15-71 | | 1 9 | | | | |
| | 2059 | 26554 | FAHN | C.L. | | 02-15-71 | | 1 9 | | | | |
| | 2060 | 43422 | IVERSON JR | R.W. | | 02-15-71 | | 1 9 | | | | |
| | 2061 | 38609 | HELTERBRAN | G.A. | | 03-06-72 | | 1 9 | | | | |
| | 2062 | 39850 | HILLIARD | H.F. | | 03-06-72 | | 1 9 | | | | |
| | 2063 | 72065 | RAMOS | L.D. | | 12-20-64 | ATL | 1 | | ATL | | |
| | 2064 | 91443 | VARRIANO | P.G. | | 03-06-72 | | 1 9 | | | | |
| | 2065 | 82659 | SMITH | R.E. | | 03-06-72 | | 1 9 | | | | |
| | 2066 | 96658 | WILLIAMS | L.D. | | 03-06-72 | | 1 9 | | | | |
| | 2067 | 04312 | BAQUE III | F. | | 03-06-72 | | 1 9 | | FO 300 MIA | R | |
| | 2068 | 92336 | MAID | D.P. | | 03-06-72 | | 1 9 | | | | |
| | 2069 | 32690 | GOLDEN | R.T. | | 04-06-72 | | 1 9 | | | | |
| | 2070 | 30092 | GAFFNEY | W.T. | | 04-06-72 | | 1 9 | | | | |
| | 2071 | 41870 | HOWELL | J.D. | | 04-06-72 | | 9 | | | | |
| | 2072 | 72370 | ROSKENS | T.L. | | 04-06-72 | | 9 | | | | |
| | 2073 | 78177 | SCHANZLIN | D.N. | | 04-06-72 | | 1 9 | | | | |
| | 2074 | 43258 | INGLE, JR | E.C. | | 04-06-72 | ATL | | | ATL | | |
| | 2075 | 85467 | STEWARD | D.E. | | 04-06-72 | | 9 | | FO L11 MIA | R | |

- - - - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - - -

| 1 = CURTAILED | 5 = 28-G-1B - UPGRADE | A = WAIT FOR CP-727 | SUPERVISORY CODE |
|---|---|---|---|
| 2 = DISPLACED | 6 = 28-J | B = WAIT FOR CP-DC9 | * = 950 - DOMICILE |
| 3 = 28-G-6A - 15 MONTH LOCK | 7 = 28-L-3C | C = GAIN FURTHER EXPERIENCE | # = 930 - TRAINING |
| 4 = 28-G-6B - 15 MONTH LOCK | 8 = 28-G-6A - 24 MONTH LOCK | U = UNASSIGNED | @ = SPECIAL |

09/13/89                    PILOT LISTING BY SENIORITY NUMBER - REPORT 14                    PAGE...32          MPS060R5

| S C | SNRTY NBR | EMPL NBR | NAME LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2076 | 66570 | OWENS | J.C. | 04-06-72 | | 9 | | | | |
| | 2077 | 24417 | DYE | D.L. | 04-06-72 | | 1 9 | | | | |
| | 2078 | 48573 | KLEINHANS | R.J. | 04-06-72 | | 1 9 | | | | |
| | 2079 | 04840 | BAUM | D.J. | 04-06-72 | | 1 9 | | | | |
| | 2080 | 76348 | RUBY, JR | V.M. | 04-06-72 | | 9 | | | | |
| | 2081 | 97841 | WOODS, JR | W.L. | 04-06-72 | | 9 | | | | |
| | 2082 | 92787 | WALLACH | S.E. | 04-06-72 | FO 727 MIA | | | CP 727 MIA | 8 | |
| | 2083 | 51123 | LATIMER | J.M. | 04-06-72 | | 1 9 | | | | |
| | 2084 | 51824 | LEE | R.W. | 04-06-72 | | 1 9 | | | | |
| | 2085 | 06057 | BERNSTEIN | A.M. | 04-06-72 | | 1 9 | | | | |
| | 2086 | 28168 | FONT | J.F. | 12-20-64 | MIA | | | MIA | | |
| * | 2087 | 36118 | HANSON | W.L. | 04-12-72 | | 1 9 | | | | |
| | 2088 | 54143 | LUTOSTANSKY | D.P. | 04-12-72 | | 9 | | | | |
| | 2089 | 72549 | RAWLINGS, JR | G.L. | 04-18-72 | | 9 | | | | |
| | 2090 | 19479 | CURD, JR | J.L. | 04-18-72 | | 1 9 | | | | |
| | 2091 | 24465 | DYE | D.M. | 04-18-72 | | 1 9 | | | | |
| | 2092 | 64097 | NESTER | R.A. | 04-18-72 | | 1 9 | | | | |
| | 2093 | 74026 | RIDER II | K.J. | 04-18-72 | | 1 9 | | | | |
| | 2094 | 57210 | MCCAFFREY | E.T. | 04-18-72 | | 1 9 | | | | |
| | 2095 | 50042 | KUSER | W.R. | 04-18-72 | | 1 9 | | | | |
| | 2096 | 79326 | SEDLACKO | M.P. | 04-18-72 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2097 | 55222 | MANSKAR | D.R. | 04-18-72 | | 1 9 | | | | |
| | 2098 | 35430 | HADDEN | E.R. | 04-18-72 | | 1 9 | | JFK | 58 | |
| | 2099 | 93958 | WEBBER | E.E. | 04-18-72 | | 1 9 | | | | |
| | 2100 | 79260 | SEAWARD | R.G. | 04-18-72 | | 1 9 | | FO 727 MIA | C | |
| | 2101 | 88164 | TENNYSON | G.A. | 04-18-72 | | 9 | | | | |
| | 2102 | 49508 | KOZLOWSKI | J.B. | 04-18-72 | | 9 | | | | |
| | 2103 | 64471 | NICHOLS | R.B. | 04-18-72 | | 9 | | | | |
| | 2104 | 33467 | GRAEBER | R.N. | 04-18-72 | CP 757 JFK | 8 | | CP 757 JFK | | |
| | 2105 | 78295 | SCHMIDT | J.L. | 04-18-72 | | 1 9 | | | | |
| | 2106 | 29167 | FREEDMAN | H.S. | 07-17-72 | ATL | | | ATL | | |
| | 2107 | 94161 | WEGMAN | J.H. | 07-17-72 | | 1 9 | | | | |
| | 2108 | 36963 | HARRIS | R.N. | 07-17-72 | DCA | 1 5 | | DCA | | |
| | 2109 | 19100 | CROWE | L.A. | 07-17-72 | | 1 9 | | | | |
| | 2110 | 21426 | DE CASTRO | R.A. | 07-17-72 | | 1 9 | | | | |
| | 2111 | 48690 | KLOCEK | K.D. | 07-17-72 | | 1 9 | | | | |
| | 2112 | 90019 | TOWNSEND | H.C. | 07-17-72 | | 1 9 | | | | |
| | 2113 | 50330 | LAKY | J.G. | 07-17-72 | ATL | 1 | | ATL | | |
| | 2114 | 83793 | SOUTHWELL | M.J. | 07-17-72 | | 1 9 | | | | |
| | 2115 | 09999 | BROWN | T.W. | 07-17-72 | | 1 9 | | | | |
| | 2116 | 45209 | JOHNSTON, JR | P.G. | 07-17-72 | | 1 9 | | | | |
| | 2117 | 76965 | RYMSZA | M.T. | 07-17-72 | | 1 9 | | | | |
| | 2118 | 60571 | MILLER | P.T. | 07-17-72 | | 1 9 | | | | |
| | 2119 | 05507 | BELL | C.S. | 07-17-72 | | 1 9 | | | | |
| | 2120 | 30867 | GASKILL | S.P. | 07-17-72 | | 1 9 | | | | |
| | 2121 | 62516 | MORRISON | W.J. | 07-17-72 | | 1 79 | | | | |
| | 2122 | 44827 | JOHNSTON | J.B. | 07-17-72 | | 1 9 | | | | |
| | 2123 | 17231 | COOK | K.E. | 07-17-72 | | 1 79 | | CP DC9 ATL | 8 | |
| | 2124 | 93824 | WEATHERSBY | K.T. | 07-17-72 | | 1 9 | | | | |
| | 2125 | 66814 | PALMER | T.A. | 07-17-72 | | 1 9 | | | | |
| | 2126 | 17882 | CORREA | J.A. | 07-19-65 | MIA | | | MIA | | |
| | 2127 | 06061 | BERWICK | T.N. | 07-17-72 | | 1 9 | | | | |
| | 2128 | 85768 | STOKES | J.B. | 07-17-72 | | 1 9 | | | | |
| | 2129 | 59452 | MC STRAVICK | L.J. | 07-17-72 | CP 757 JFK | 1 | | CP 757 JFK | | |
| | 2130 | 38371 | HEESTAND | R.J. | 07-17-72 | | 1 79 | | | | |
| | 2131 | 22625 | DISBROW | D.L. | 07-17-72 | | 1 9 | | | | |
| | 2132 | 72953 | REEH | C.D. | 07-17-72 | | 1 9 | | CP 727 ATL | 8 | |
| | 2133 | 32239 | GIULIANO | R.R. | 07-17-72 | | 1 9 | | | | |
| | 2134 | 18745 | CREEKMORE | R.T. | 07-17-72 | | 1 9 | | | | |
| | 2135 | 26612 | FAULDS | D.J. | 07-17-72 | | 1 9 | | | | |
| ə | 2136 | 90821 | TYLER | R.H. | 07-17-72 | CP 757 JFK | 8 | | CP 757 JFK | | |
| | 2137 | 63569 | MUSSIG | R.C. | 07-17-72 | | 1 9 | | | | |
| | 2138 | 06851 | BLANCHARD | R.M. | 07-17-72 | | 1 9 | | | | |
| | 2139 | 13202 | CARTER | D.L. | 07-24-72 | | 1 9 | | | | |
| | 2140 | 06060 | BERTOLAMI | P.R. | 07-24-72 | MIA | | | MIA | | |
| | 2141 | 16776 | COMMANDER, JR | J.B. | 07-24-72 | | 1 9 | | | | |
| | 2142 | 57713 | MC CRACKEN, II | D.H. | 07-24-72 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727       * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                     B = WAIT FOR CP-DC9       ҂ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C               C = GAIN FURTHER EXPERIENCE   ə = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2143 | 97302 | WIRTH | R.G. | | 07-24-72 | JFK | | | JFK | | |
| | 2144 | 15119 | CLEMENT | T.E. | | 07-24-72 | | 1 9 | | | | |
| | 2145 | 55223 | MANOR | S.R. | | 07-24-72 | | 1 79 | | | | |
| | 2146 | 75345 | RODRIGUEZ | J. | | 07-19-65 | | 1 9 | | | | |
| | 2147 | 23142 | DORSEY | F.A. | | 07-24-72 | | 1 9 | | | | |
| | 2148 | 24220 | DUPLISSEY | G.R. | | 07-24-72 | | 1 9 | | | | |
| | 2149 | 17860 | CORBETT | E.M. | | 07-24-72 | | 1 9 | | | | |
| | 2150 | 84018 | SPETH | W.L. | | 07-24-72 | | 1 9 | | | | |
| | 2151 | 68660 | PERKINS, III | D.R. | | 07-24-72 | | 1 9 | | | | |
| | 2152 | 30068 | GADD, JR | R.T. | | 07-24-72 | | 1 9 | | | | |
| | 2153 | 91351 | VAN HOOSEAR | L.L. | | 07-31-72 | CP 727 ATL | 1 | | CP 727 ATL | | |
| | 2154 | 77750 | SAWDON | W.J. | | 07-31-72 | | 1 79 | | | | |
| | 2155 | 21094 | DAWSON | C.N. | | 07-31-72 | | 1 9 | | | | |
| | 2156 | 33453 | GOODLAD | J.H. | | 07-31-72 | | 1 9 | | | | |
| | 2157 | 29351 | FREY | S.L. | | 07-31-72 | | 1 9 | | | | |
| | 2158 | 37836 | HAUPT | W.T. | | 07-31-72 | | 1 9 | | | | |
| | 2159 | 01262 | ANDERSEN | R.N. | | 07-31-72 | BOS | | | BOS | | |
| | 2160 | 80778 | SHOUN | J.W. | | 07-31-72 | | 1 9 | | | | |
| | 2161 | 31085 | GAZDA | R.S. | | 07-31-72 | | 1 79 | | FO 727 JFK | | |
| | 2162 | 62762 | MOYLAN | D.E. | | 07-31-72 | | 1 9 | | | | |
| | 2163 | 95396 | WHITE | R.L. | | 07-31-72 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2164 | 90720 | TURNIPSEED | J.D. | | 07-31-72 | CP 727 MIA | 8 | | CP 727 MIA | 8 | |
| | 2165 | 59891 | MENDEZ | E. | | 07-19-65 | | 1 9 | | FO 757 MIA | 8 | |
| | 2166 | 42216 | HUEY | J.S. | | 07-31-72 | | 1 9 | | | | |
| | 2167 | 71183 | PROCTOR JR | R.R. | | 07-31-72 | CP 727 ATL | 1 | | CP 727 ATL | | |
| | 2168 | 12147 | CALDWELL | Q.M. | | 07-31-72 | | 1 9 | | | | |
| | 2169 | 20655 | DAVIS | J.H. | | 07-31-72 | | 1 9 | | | | |
| | 2170 | 61230 | MITCHELL | D.S. | | 07-31-72 | | 1 9 | | FO 727 MIA | | |
| | 2171 | 43277 | INGRAHAM | C.A. | | 08-07-72 | | 1 9 | | | | |
| | 2172 | 13758 | CASSIDY | B.B. | | 08-07-72 | | 1 9 | | | | |
| | 2173 | 33474 | GRAY II | J.E. | | 08-07-72 | | 1 9 | | | | |
| | 2174 | 72478 | RAULINS | J.M. | | 08-07-72 | | 1 9 | | | | |
| | 2175 | 27416 | FISCHLEY | J.H. | | 08-07-72 | | 1 9 | | | | |
| | 2176 | 50609 | LANDES | C.W. | | 08-07-72 | | 1 9 | | | | |
| | 2177 | 06187 | BEATTIE | D.G. | | 08-07-72 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2178 | 28557 | FOSTER | B.J. | | 08-07-72 | | 1 9 | | | | |
| | 2179 | 66006 | OLSON | K.D. | | 08-07-72 | | 1 79 | | | | |
| | 2180 | 81410 | SIMS | A.P. | | 08-07-72 | | 1 79 | | | | |
| | 2181 | 11373 | BUCHANAN | H.J. | | 08-07-72 | | 1 9 | | | | |
| | 2182 | 78439 | SCHOGGEN | B.G. | | 08-07-72 | | 1 9 | | | | |
| | 2183 | 91332 | VAN HOY | L.N. | | 08-07-72 | | 1 9 | | | | |
| | 2184 | 72386 | RAST | T.G. | | 08-07-72 | | 1 9 | | | | |
| | 2185 | 85212 | STEPHENS | R.B. | | 08-07-72 | | 1 9 | | | | |
| | 2186 | 11360 | BURNS | D.R. | | 08-07-72 | | 1 9 | | | | |
| | 2187 | 46467 | KEARNEY | S.G. | | 08-07-72 | | 1 9 | | | | |
| | 2188 | 54512 | MAC CARTEY | H.G. | | 08-07-72 | | 1 9 | | | | |
| | 2189 | 15480 | CLEM | C.L. | | 08-07-72 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2190 | 32301 | GLASS III | B.E. | | 08-07-72 | | 1 9 | | | | |
| | 2191 | 06597 | BISHOPP, JR | F.T. | | 08-07-72 | | 1 9 | | | | |
| | 2192 | 26550 | FARRELL | R.L. | | 10-09-72 | | 1 79 | | CP DC9 ATL | 8 | |
| | 2193 | 64715 | NIEMANN | W.L. | | 10-09-72 | | 1 9 | | | | |
| | 2194 | 06392 | BILLISON | T.J. | | 10-09-72 | | 1 9 | | | | |
| | 2195 | 47096 | KENT | J.H. | | 10-09-72 | | 1 9 | | | | |
| | 2196 | 79005 | SCOTT | M.R. | | 10-09-72 | | 1 9 | | | | |
| | 2197 | 83802 | SOUDERS | J.E. | | 10-09-72 | | 1 9 | | | | |
| | 2198 | 79709 | SETTLES | B.H. | | 10-09-72 | | 1 9 | | | | |
| | 2199 | 84398 | STAIR | D.L. | | 10-09-72 | | 1 9 | | | | |
| | 2200 | 28448 | FORREST | D.W. | | 10-09-72 | CP 727 ATL | 1 7 | | CP 727 ATL | | |
| | 2201 | 91052 | URSO | M.T. | | 10-09-72 | | 1 9 | | | | |
| | 2202 | 33462 | GRASSIA | J. | | 10-09-72 | CP 727 MIA | 1 | | CP 727 MIA | | |
| | 2203 | 17974 | COTTER | S.B. | | 10-09-72 | | 1 79 | | CP DC9 ATL | 8 | |
| | 2204 | 16051 | COFFEY | B.E. | | 10-09-72 | | 1 9 | | | | |
| | 2205 | 14754 | CHIRINO | R.E. | | 10-09-72 | | 1 9 | | FO D10 MIA | 8 | |
| | 2206 | 78100 | SCHEULE | R.H. | | 10-09-72 | | 1 9 | | | | |
| | 2207 | 35752 | HALL | L.B. | | 10-09-72 | | 1 9 | | | | |
| | 2208 | 73384 | RENZI | A.J. | | 10-16-72 | | 1 9 | | | | |
| | 2209 | 59939 | MERLY | H.M. | | 07-19-65 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - -          SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE       A = WAIT FOR CP-727         * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                    B = WAIT FOR CP-DC9         ‡ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                 C = GAIN FURTHER EXPERIENCE ∂ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2210 | 15117 | CLARK | R.D. | 12-11-72 | | 1 9 | | | | |
| | 2211 | 17010 | CORDEIRO | W.M. | 12-11-72 | | 1 9 | | | | |
| | 2212 | 56311 | MASEK | R.T. | 12-11-72 | | 1 9 | | | | |
| | 2213 | 83245 | SMITH | J.D. | 12-11-72 | | 1 9 | | | | |
| | 2214 | 04541 | BARE | R.L. | 12-11-72 | | 1 9 | | | | |
| | 2215 | 01375 | ARMSTRONG 111 | F.C. | 12-11-72 | | 1 9 | | | | |
| | 2216 | 12632 | CARTWRIGHT JR | J.W. | 12-11-72 | | 1 9 | | | | |
| | 2217 | 36946 | HARVEY | E.J. | 12-11-72 | | 1 9 | | | | |
| | 2218 | 89494 | TILLEY | M.D. | 12-11-72 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2219 | 78178 | SCHAUB | D.C. | 12-11-72 | | 1 9 | | | | |
| | 2220 | 16408 | COLEMAN | E. | 12-11-72 | | 1 9 | | | | |
| | 2221 | 01282 | ALEXANDER | P.M. | 12-11-72 | | 1 9 | | | | |
| | 2222 | 74356 | RITTER JR | R.J. | 12-11-72 | | 1 9 | | | | |
| | 2223 | 81901 | SLEBODNIK | M.J. | 12-11-72 | | 1 9 | | | | |
| | 2224 | 58274 | MCGILL | T.K. | 12-11-72 | | 1 9 | | | | |
| | 2225 | 19491 | CURTIS | R.J. | 01-08-73 | | 9 | | | | |
| | 2226 | 06436 | BIRD | P.A. | 01-08-73 | BOS | | | BOS | | |
| | 2227 | 27690 | FLYNN | M.J. | 07-19-65 | | 9 | | | | |
| | 2228 | 64066 | NESBITT | F.H. | 01-08-73 | MIA | 1 7 | | CP 727 MIA | | |
| | 2229 | 46094 | KAHN | G.S. | 01-08-73 | | 1 9 | | | | |
| | 2230 | 51730 | LESLIE | G.A. | 01-08-73 | CP 757 JFK | 1 | | CP 757 JFK | | |
| | 2231 | 59612 | MEESTERS | J.A. | 01-08-73 | | 1 9 | | | | |
| | 2232 | 15960 | COUNTS | J.S. | 01-08-73 | | 1 9 | | | | |
| | 2233 | 83246 | SMITH | C.C. | 01-08-73 | | 1 9 | | | | |
| | 2234 | 68962 | PETERSON | K.S. | 01-08-73 | | 1 79 | | | | |
| | 2235 | 26732 | FERVERDA | M.L. | 01-08-73 | | 1 9 | | | | |
| | 2236 | 66894 | PARISEN | R.L. | 01-08-73 | | 1 79 | | | | |
| | 2237 | 57280 | MCFARLAND | R.P. | 01-08-73 | | 1 9 | | | | |
| | 2238 | 63452 | MURPHY | J.M. | 01-08-73 | | 9 | | FO D10 MIA | 8 | |
| | 2239 | 06428 | BALKCOM | R.E. | 01-08-73 | | 1 9 | | | | |
| | 2240 | 06432 | BECK | R.L. | 01-08-73 | | 1 9 | | | | |
| | 2241 | 81054 | SIDELLA | D.J. | 01-08-73 | | 1 9 | | | | |
| | 2242 | 33476 | GREKSA | G.J. | 01-08-73 | | 1 9 | | FO 757 MIA | 8 | |
| | 2243 | 06430 | BARTELS | H.J. | 01-08-73 | | 1 9 | | | | |
| | 2244 | 71668 | QUADRENY | A.C. | 01-08-73 | | 1 9 | | | | |
| | 2245 | 93862 | HEEMAN | S.K. | 01-08-73 | | 1 9 | | | | |
| | 2246 | 63081 | MUNGER | S.S. | 01-08-73 | MIA | | | MIA | | |
| | 2247 | 83247 | SMITH | K.C. | 01-26-73 | | 1 9 | | | | |
| | 2248 | 23824 | DUKE | D.L. | 01-26-73 | | 1 9 | | | | |
| | 2249 | 73128 | REILLY | P.M. | 01-26-73 | | 1 9 | | | | |
| | 2250 | 73792 | RIERA JR | E.A. | 01-29-73 | | 1 9 | | | | |
| | 2251 | 13797 | CHENEY | S.L. | 01-29-73 | | 1 9 | | CP DC9 ATL | 58 | |
| | 2252 | 43854 | JANKE | L.J. | 01-29-73 | | 1 9 | | CP 727 ATL | 8 | |
| | 2253 | 44828 | JOHNSON | D.G. | 01-29-73 | | 1 9 | | | | |
| | 2254 | 33788 | GRESHIK | J.H. | 01-29-73 | | 1 9 | | | | |
| | 2255 | 81813 | SLAGLE | D.T. | 01-29-73 | | 1 9 | | | | |
| | 2256 | 88604 | THOMASSON | J.L. | 01-29-73 | | 1 9 | | | | |
| | 2257 | 86525 | SUYDAM | S.C. | 01-29-73 | | 1 9 | | | | |
| | 2258 | 07182 | BROWNING | D.L. | 01-29-73 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2259 | 44210 | JENSEN | E.J. | 01-29-73 | | 9 | | | | |
| | 2260 | 33639 | GREEN | C.V. | 01-29-73 | | 1 9 | | | | |
| | 2261 | 22401 | DIETZ | L. | 01-29-73 | | 1 9 | | | | |
| | 2262 | 98815 | YERSAK | R.J. | 01-29-73 | | 9 | | CP 727 JFK | 8 | |
| | 2263 | 44829 | JOHNSON | D.L. | 01-29-73 | | 1 9 | | | | |
| | 2264 | 47232 | KERLEY | R.N. | 01-29-73 | | 1 9 | | | | |
| | 2265 | 06442 | ANDERSON | J.J. | 01-29-73 | | 1 9 | | CP 727 ATL | 8 | |
| | 2266 | 83249 | SMITH JR | S.D. | 01-29-73 | | 1 79 | | | | |
| | 2267 | 43278 | INGRAM 11 | C.F. | 01-29-73 | | 1 9 | | | | |
| | 2268 | 62759 | MOXNESS | H.D. | 01-29-73 | | 1 9 | | | | |
| | 2269 | 93745 | WAUGH | R.D. | 01-17-66 | | 9 | | | | |
| | 2270 | 38370 | HENRY | J.R. | 01-29-73 | | 1 9 | | | | |
| | 2271 | 75354 | ROMAN | E.J. | 01-29-73 | | 1 79 | | | | |
| | 2272 | 50972 | LARSEN | B.A. | 01-29-73 | | 1 9 | | | | |
| | 2273 | 18545 | CRESS | J.T. | 01-29-73 | | 1 9 | | | | |
| | 2274 | 35123 | GUYTON 111 | H.H. | 01-29-73 | | 1 9 | | | | |
| | 2275 | 06882 | BEATTIE | C.W. | 01-29-73 | | 1 9 | | | | |
| | 2276 | 32668 | GOODWIN | R.N. | 01-29-73 | | 9 | | | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - -      SUPERVISORY CODE
1 = CURTAILED                5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727     * = 950 - DOMICILE
2 = DISPLACED                6 = 28-J                   B = WAIT FOR CP-DC9     # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-5C                C = GAIN FURTHER EXPERIENCE   9 = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2277 | 83248 | SMITH | C.E. | 01-29-73 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2278 | 58819 | MCTIGHE | D.W. | 01-29-73 | | 1 9 | | | | |
| | 2279 | 06932 | BROOCKE | W.N. | 01-29-73 | | 1 9 | | | | |
| | 2280 | 06444 | BALUKONIS | V.J. | 01-29-73 | | 1 79 | | | | |
| | 2281 | 35604 | HAHN | B.L. | 01-29-73 | | 1 9 | | | | |
| | 2282 | 41402 | HOFFMANN | D.S. | 01-29-73 | | 1 9 | | | | |
| | 2283 | 79262 | SEARLS | R.R. | 01-29-73 | | 1 9 | | | | |
| | 2284 | 06892 | BERNIE 111 | T.S. | 01-29-73 | | 1 79 | | | | |
| | 2285 | 54420 | MACDONALD | G.H. | 02-12-73 | MIA | | | MIA | | |
| | 2286 | 53854 | LOY | D.A. | 02-12-73 | | 1 9 | | | | |
| | 2287 | 16049 | COGAN | C.C. | 02-12-73 | | 1 9 | | | | |
| | 2288 | 77060 | SABO | W.J. | 02-12-73 | | 1 9 | | | | |
| | 2289 | 72954 | REEVES | J.L. | 02-12-73 | | 1 9 | | | | |
| | 2290 | 76140 | ROWE | S.D. | 02-12-73 | | 1 9 | | | | |
| | 2291 | 51255 | LAVERNE | J.L. | 02-12-73 | | 1 9 | | | | |
| | 2292 | 68662 | PERO | K.F. | 02-12-73 | | 1 9 | | | | |
| | 2293 | 87720 | TAYLOR 111 | T.L. | 02-12-73 | | 9 | | CP DC9 ATL | 8 | |
| | 2294 | 37144 | HARBOTTLE | J.C. | 02-12-73 | | 1 79 | | | | |
| | 2295 | 42095 | HURLEY | R.L. | 02-12-73 | | 1 9 | | | | |
| | 2296 | 90724 | TURMAN | J.B. | 02-12-73 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2297 | 11720 | BUTLER | D.S. | 02-12-73 | | 1 9 | | | | |
| | 2298 | 06928 | BELMAN | L.J. | 02-12-73 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2299 | 94654 | WERNER | R.C. | 02-12-73 | | 1 9 | | | | |
| | 2300 | 36119 | HANSFORD | R. | 02-12-73 | | 1 79 | | | | |
| | 2301 | 49408 | KOPP | G.L. | 02-19-73 | | 1 9 | | | | |
| | 2302 | 33478 | GOULDING | H.H. | 02-19-73 | | 1 9 | | | | |
| | 2303 | 06890 | BERGHANE | D.A. | 02-19-73 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2304 | 40123 | HIPPS | L.J. | 02-19-73 | | 1 79 | | | | |
| | 2305 | 25477 | EMERY | J.C. | 02-19-73 | | 1 79 | | CP DC9 ATL | 8 | |
| | 2306 | 06869 | BATTON | C.L. | 02-23-73 | | 9 | | | | |
| | 2307 | 72570 | RAY | R.L. | 02-23-73 | | 1 9 | | | | |
| | 2308 | 65966 | OLMSTED | F.S. | 02-23-73 | | 1 9 | | | | |
| | 2309 | 56318 | MATTHEWS | P.M. | 05-22-67 | | 1 9 | | CP 727 ATL | 8 | |
| | 2310 | 78372 | SCHNEPEL | E.D. | 02-23-73 | | 1 9 | | | | |
| | 2311 | 31380 | GEORGE | W.B. | 02-23-73 | | 1 9 | | | | |
| | 2312 | 93630 | WATT | A.K. | 02-26-73 | | 1 79 | | | | |
| | 2313 | 95743 | WILLIS | H.P. | 02-26-73 | | 1 9 | | | | |
| | 2314 | 00108 | ASHCRAFT | B.L. | 02-26-73 | | 1 9 | | | | |
| | 2315 | 15993 | COCUZZO | D.J. | 02-26-73 | | 1 9 | | FO 727 JFK | | |
| | 2316 | 95744 | WILSON | W.R. | 02-26-73 | | 1 9 | | | | |
| | 2317 | 86711 | SUTTON | D.F. | 02-26-73 | | 1 9 | | | | |
| | 2318 | 57519 | MCCONNELL | V.I. | 02-26-73 | | 1 9 | | CP DC9 ATL | 58 | |
| | 2319 | 41872 | HOWE | C.L. | 02-26-73 | | 1 79 | | | | |
| | 2320 | 70679 | POE JR | T.W. | 02-26-73 | | 1 9 | | | | |
| | 2321 | 64561 | NICHOLSON | W.T. | 02-26-73 | CP 757 JFK | 8 | | CP 757 JFK | | |
| | 2322 | 19859 | DALTON | F.E. | 02-26-73 | | 1 9 | | | | |
| | 2323 | 62570 | MORTENSEN | J.D. | 02-26-73 | | 1 9 | | | | |
| | 2324 | 65972 | OLSEN | G.K. | 02-26-73 | | 1 9 | | | | |
| | 2325 | 66563 | OVERHOLSER | M.H. | 02-26-73 | | 1 9 | | | | |
| | 2326 | 00107 | ANZALONE | T.A. | 02-26-73 | | 1 9 | | | | |
| | 2327 | 65843 | OLDFIELD | D.A. | 02-26-73 | | 1 9 | | | | |
| | 2328 | 84725 | STARZYK | E.S. | 02-26-73 | | 1 9 | | | | |
| | 2329 | 63151 | MUNOZ | D.A. | 05-22-67 | | 9 | | | | |
| | 2330 | 32009 | GILMORE | S.M. | 02-26-73 | | 1 79 | | | | |
| | 2331 | 56316 | MASON JR | J.A. | 02-26-73 | | 9 | | | | |
| | 2332 | 15891 | COAR JR | H.G. | 02-26-73 | ATL | | | ATL | | |
| | 2333 | 61844 | MOORE | R.E. | 02-26-73 | | 9 | | CP 727 ATL | 3 | |
| | 2334 | 07026 | BAILEY JR | C.D. | 02-26-73 | | 1 9 | | | | |
| | 2335 | 07132 | BERTIAUX JR | K.W. | 02-26-73 | | 1 9 | | | | |
| | 2336 | 70841 | PREIS | M.J. | 02-26-73 | | 9 | | | | |
| | 2337 | 44830 | JOHNSON | L.J. | 02-26-73 | | 1 9 | | | | |
| | 2338 | 45822 | JORDAN | A.A. | 02-26-73 | | 1 9 | | | | |
| | 2339 | 39624 | HIGGINS | R.F. | 02-26-73 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2340 | 37146 | HARVEY | J.A. | 03-02-73 | | 1 9 | | | | |
| | 2341 | 30702 | GANSE | T.L. | 03-02-73 | | 1 9 | | | | |
| | 2342 | 66547 | OSTROZNY | N.J. | 03-12-73 | | 9 | | | | |
| | 2343 | 31896 | GILES JR | J.T. | 03-12-73 | | 1 9 | | CP DC9 ATL | 8 | |

```
- - - - - - - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - - - - - - -     SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE     A = WAIT FOR CP-727          * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                  B = WAIT FOR CP-DC9          # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C             C = GAIN FURTHER EXPERIENCE  9 = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2344 | 35128 | GUNNIN | H.W. | 03-12-73 | | 9 | | | | |
| | 2345 | 85287 | STERGAS | C.B. | 03-12-73 | | | | | | |
| | 2346 | 03562 | LANE JR | M.V. | 03-12-73 | | 9 | | | | |
| | 2347 | 57283 | MCCANN | J.T. | 03-12-73 | | 1 9 | | | | |
| | 2348 | 42346 | HUGHES | J.S. | 03-12-73 | | 1 79 | | | | |
| | 2349 | 68664 | PERKINS | D.G. | 03-12-73 | CP 727 ATL | 1 7 | | CP 727 ATL | | |
| | 2350 | 36949 | HARRIS | J.O. | 03-12-73 | JFK | 1 | | JFK | | |
| | 2351 | 14334 | CHADNICK | C.R. | 03-12-73 | | 1 9 | | | | |
| | 2352 | 50466 | LAND | H.W. | 03-12-73 | | 9 | | | | |
| | 2353 | 85383 | STEVENS | D.E. | 03-12-73 | | 1 9 | | | | |
| | 2354 | 33636 | GREENE | P.L. | 03-12-73 | | 1 79 | | FO 727 JFK | | |
| | 2355 | 71669 | QUIGLEY | B.D. | 03-12-73 | | 1 9 | | CP_DC9 ATL | 8 | |
| | 2356 | 71910 | RADTKE | D.L. | 03-12-73 | | 1 9 | | | | |
| | 2357 | 52581 | LINDENHALL | L.S. | 03-12-73 | | 1 9 | | | | |
| | 2358 | 18393 | CRAFT | T.G. | 03-12-73 | | 1 9 | | | | |
| | 2359 | 16046 | COHEN | B.L. | 03-12-73 | | 1 9 | | | | |
| | 2360 | 22772 | DODSON JR | C.B. | 03-12-73 | | 1 9 | | | | |
| | 2361 | 23825 | DUKIET JR | H.W. | 03-12-73 | CP 727 ATL | 1 | | CP 727 ATL | | |
| | 2362 | 53511 | LOUGHRAN | D. | 03-12-73 | | 1 9 | | | | |
| | 2363 | 25784 | ESPADA | A. | 05-22-67 | | 9 | | | | |
| | 2364 | 09160 | BRIDGE | T.J. | 03-16-73 | | 1 79 | | | | |
| | 2365 | 77551 | SANDERS | D.J. | 03-16-73 | | 1 9 | | | | |
| | 2366 | 08214 | BARNES | R.C. | 03-16-73 | | 9 | | | | |
| | 2367 | 16805 | CONE | R.D. | 03-16-73 | | 1 9 | | | | |
| ✳ | 2368 | 18551 | CRANFORD | D.B. | 03-16-73 | CP 727 ATL | 1 | | CP 727 ATL | | |
| | 2369 | 43313 | INTEMANN | A.J. | 03-16-73 | | 1 9 | | | | |
| | 2370 | 99201 | ZALAR | J. | 03-16-73 | | 1 9 | | | | |
| | 2371 | 26582 | FARNSWORTH | E.L. | 03-23-73 | | 9 | | CP_DC9 ATL | 58 | |
| | 2372 | 08999 | BREEN JR | E.J. | 03-23-73 | | 1 79 | | | | |
| | 2373 | 07650 | BABCOCK JR | P.H. | 03-23-73 | | 1 9 | | | | |
| | 2374 | 13665 | CARLISLE | N.R. | 03-23-73 | | 1 9 | | | | |
| | 2375 | 34243 | GRIFFIN | D.E. | 03-23-73 | | 1 9 | | CP 727 ATL | 8 | |
| | 2376 | 83899 | SPEER | T.P. | 03-30-73 | | 1 9 | | | | |
| | 2377 | 07302 | BONKOSKI | E.Z. | 03-30-73 | | 1 9 | | | | |
| | 2378 | 00939 | ALLEN | J.L. | 03-30-73 | ATL | 1 | | | | |
| | 2379 | 15347 | CLAYTON III | W.B. | 03-30-73 | FO 300 MIA | 1 C | | CP 727 ATL 1 | | |
| | 2380 | 22112 | DEPUTY | H.M. | 03-30-73 | | 9 | | | | |
| | 2381 | 33889 | GREENFIELD | J.L. | 04-06-73 | | 9 | | | | |
| | 2382 | 43145 | IAFRATE | F. | 04-06-73 | | 1 9 | | | | |
| | 2383 | 28553 | FOSTER II | J.E. | 04-06-73 | | 1 9 | | | | |
| | 2384 | 76916 | RYAN | M.B. | 04-06-73 | | 1 79 | | | | |
| | 2385 | 17861 | CORLESS JR | G.G. | 04-06-73 | | 9 | | | | |
| | 2386 | 55228 | MALONE III | R.H. | 04-09-73 | | 1 9 | | | | |
| | 2387 | 06898 | BIGELOW | T.J. | 04-09-73 | MIA | | | MIA | | |
| | 2388 | 01283 | ALBRACHT | R.A. | 04-09-73 | | 1 9 | | | | |
| | 2389 | 67430 | PASSMAN | R.H. | 04-09-73 | | 1 9 | | | | |
| | 2390 | 61232 | MITCHELL | S.C. | 04-09-73 | | 1 9 | | | | |
| | 2391 | 20658 | DAVIS JR. | H.G. | 04-09-73 | | 9 | | | | |
| | 2392 | 79181 | SEAL JR. | L.S. | 04-09-73 | | 1 9 | | | | |
| | 2393 | 22708 | DODSON | T.E. | 04-09-73 | JFK | | | JFK | | |
| | 2394 | 73794 | RHODEN | J.L. | 04-09-73 | | 1 9 | | | | |
| | 2395 | 19492 | CURTIN | J.E. | 04-09-73 | | 1 9 | | | | |
| | 2396 | 68177 | PECHNIK | E.J. | 04-09-73 | | 1 9 | | | | |
| | 2397 | 22707 | DOBSON | G.W. | 04-09-73 | | 1 9 | | FO 300 JFK | | |
| | 2398 | 35257 | GUZMAN | M.A. | 04-09-73 | | 1 9 | | | | |
| | 2399 | 50981 | LARVICK | C.F. | 04-09-73 | | 1 9 | | | | |
| | 2400 | 35765 | HALL | J.R. | 04-09-73 | | 1 9 | | | | |
| | 2401 | 33479 | GRANT | W.N. | 04-09-73 | | 1 9 | | | | |
| | 2402 | 53317 | LOOP | D.C. | 04-09-73 | | 1 9 | | | | |
| | 2403 | 50269 | LADEHIG | G.A. | 04-09-73 | | 1 9 | | FO L11 ATL | 8 | |
| ✳ | 2404 | 86566 | SULLIVAN JR. | J.B. | 04-09-73 | CP 757 JFK | 1 | | CP 757 JFK | | |
| | 2405 | 07001 | BLAIR | S.R. | 04-09-73 | | 1 9 | | | | |
| | 2406 | 41742 | HOUSTON | C.M. | 04-09-73 | | 1 9 | | | | |
| | 2407 | 68719 | PEREZ | S.A. | 07-10-67 | | 1 9 | | | | |
| | 2408 | 34417 | GRIGGS | R.P. | 04-09-73 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2409 | 95787 | WIDDOWSON | R.G. | 04-09-73 | | 1 9 | | | | |
| | 2410 | 77555 | SANTUCCI | E.B. | 04-09-73 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED             5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED             6 = 28-J                   B = WAIT FOR CP-DC9      ✳ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C            C = GAIN FURTHER EXPERIENCE   9 = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

09/13/89                 PILOT LISTING BY SENIORITY NUMBER - REPORT 14                PAGE...37        MPS06OR5

| S C | SNRTY NBR | EMPL NBR | NAME LAST | INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2411 | 15832 | COANE | C.W. | 04-09-73 | | 1 8 | | | | |
| | 2412 | 84182 | SPITLER | D.H. | 04-13-73 | MIA | | | MIA | | |
| | 2413 | 81532 | SISCA | R.R. | 04-13-73 | | 1 9 | | | | |
| | 2414 | 07842 | BARRIOS | J.V. | 04-13-73 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2415 | 93027 | HARE JR | C.W. | 04-13-73 | | 9 | | | | |
| | 2416 | 53142 | LOFTUS | T.P. | 04-13-73 | | 1 9 | | | | |
| | 2417 | 35763 | HALL | E.M. | 04-19-73 | | 9 | | | | |
| | 2418 | 49853 | KRUGER | J.R. | 04-19-73 | | 9 | | | | |
| | 2419 | 07248 | BOK | F.C. | 04-19-73 | | 1 9 | | | | |
| * | 2420 | 41749 | HOWARD | J.H. | 04-19-73 | CP 727 ATL | 1 | | CP 727 ATL | | |
| | 2421 | 38453 | HEINRICH | A.P. | 04-19-73 | | 1 9 | | | | |
| | 2422 | 70216 | POELLET | H.F. | 04-27-73 | | 1 9 | | | | |
| | 2423 | 33450 | GRAFF | J.K. | 04-27-73 | | 1 9 | | | | |
| | 2424 | 61486 | MOLINARO | J.M. | 04-27-73 | | 1 9 | | | | |
| | 2425 | 97771 | WOODHAM | J.H. | 04-27-73 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 2426 | 61961 | MORA | C.A. | 04-30-73 | | 1 9 | | CP 727 ATL | 8 | |
| | 2427 | 16017 | COLLIER | W.R. | 07-10-67 | | 9 | | CP 727 JFK | 8 | |
| | 2428 | 61847 | MOORE | L.G. | 04-30-73 | | 1 | | | | |
| | 2429 | 60933 | MINEHAN | M.J. | 04-30-73 | | 9 | | | | |
| | 2430 | 53445 | LOSSMANN | H.H. | 04-30-73 | CP 727 MIA | 8 | | CP 727 MIA | | |
| | 2431 | 07844 | BOONE | D.N. | 04-30-73 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2432 | 24937 | EGLAND | L.D. | 04-30-73 | MIA | | | MIA | | |
| | 2433 | 24727 | EBELING JR | D.E. | 04-30-73 | | 1 9 | | | | |
| ‡ | 2434 | 26671 | FAY | T.L. | 04-30-73 | CP 757 JFK | 8 | | CP 757 JFK | | |
| | 2435 | 23041 | DONOVAN | S.R. | 04-30-73 | | 1 9 | | | | |
| ə | 2436 | 56449 | MATT JR | H.A. | 04-30-73 | CP 727 MIA | 8 | | CP 727 MIA | | |
| | 2437 | 44029 | JAYE | M.D. | 04-30-73 | MIA | | | MIA | | |
| | 2438 | 97877 | WOOLLEY | R.E. | 04-30-73 | | 9 | | | | |
| | 2439 | 40163 | HISEY | J.M. | 04-30-73 | ATL | 1 | | ATL | | |
| | 2440 | 34757 | GROSKOPF | J.H. | 04-30-73 | | 9 | | | | |
| | 2441 | 29700 | FUHRMAN | R.G. | 04-30-73 | | 1 9 | | | | |
| | 2442 | 27437 | FISCHER | G.E. | 04-30-73 | | 9 | | | | |
| | 2443 | 07786 | BISSINGER JR | H.R. | 04-30-73 | | 9 | | | | |
| | 2444 | 19671 | CUTRER | J.P. | 04-30-73 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2445 | 29965 | FURLONG | J.P. | 05-01-73 | | 9 | | | | |
| | 2446 | 22114 | DENTON | M.R. | 05-14-73 | | 1 79 | | | | |
| | 2447 | 36356 | HANSEN | G.K. | 05-14-73 | | 1 9 | | | | |
| | 2448 | 13966 | CHAMPAGNE | C.M. | 05-14-73 | | 1 79 | | FO 727 JFK | | |
| | 2449 | 20650 | DAVIDSON | W.F. | 05-14-73 | | 1 79 | | CP DC9 ATL | 8 | |
| | 2450 | 19993 | DANAHY | J.M. | 05-14-73 | | 1 9 | | | | |
| | 2451 | 82662 | SMITH | J.G. | 05-14-73 | | 1 79 | | | | |
| | 2452 | 57143 | MCCARTHY | J.A. | 05-14-73 | | 1 9 | | CP 727 ATL | 8 | |
| | 2453 | 96659 | WILLIAMS | D.E. | 05-14-73 | | 9 | | | | |
| | 2454 | 23006 | DONAHUE | H.S. | 05-14-73 | | 1 9 | | | | |
| | 2455 | 74781 | ROBERTS III | A.J. | 05-14-73 | | 1 9 | | | | |
| | 2456 | 71205 | PROSSER JR | W.W. | 05-14-73 | | 1 9 | | | | |
| | 2457 | 30383 | GAMBARDELLA JR | A.W. | 05-14-73 | | 1 9 | | | | |
| | 2458 | 26811 | FELIU | J.E. | 05-14-73 | | 1 9 | | FO 727 MIA | | |
| | 2459 | 61493 | MONNAR | E. | 05-14-73 | MIA | | | MIA | | |
| | 2460 | 50460 | LANDA | G. | 05-14-73 | MIA | 1 | | CP 727 MIA | | |
| | 2461 | 08218 | BARRETT | B.J. | 05-14-73 | MIA | | | MIA | | |
| | 2462 | 78098 | SCHERTZ | J.H. | 08-13-73 | JFK | 1 5 | | JFK | | |
| | 2463 | 01284 | AYRES | G.C. | 08-13-73 | | 9 | | | | |
| | 2464 | 10749 | BUCHANAN | H.E. | 08-13-73 | | 1 79 | | FO L11 JFK | 8 | |
| | 2465 | 82663 | SMITH | C.L. | 08-13-73 | | 1 9 | | | 1 9 | |
| | 2466 | 08894 | BERGSTROM | S.Y. | 08-13-73 | | 1 9 | | | | |
| | 2467 | 52200 | LEVY | M.A. | 08-13-73 | | 1 9 | | | | |
| | 2468 | 31415 | GERNOT | G.L. | 08-13-73 | | 1 9 | | | | |
| | 2469 | 97845 | WOODRUFF | B.H. | 08-13-73 | | 1 9 | | | | |
| | 2470 | 72200 | RAMSHUR | J.C. | 08-13-73 | | 1 9 | | | | |
| | 2471 | 34981 | GRUTERS | G.D. | 08-13-73 | | 1 79 | | | | |
| | 2472 | 40628 | HOLBERT | S.E. | 08-13-73 | | 1 9 | | | | |
| | 2473 | 08902 | BOESZ | D.L. | 08-13-73 | | 1 9 | | | | |
| | 2474 | 33466 | GRAHAM | M.A. | 08-13-73 | | 1 9 | | | | |
| | 2475 | 34848 | GROTE | B.L. | 08-13-73 | | 1 9 | | | | |
| | 2476 | 10750 | BUEHLER | P.A. | 08-13-73 | | 1 9 | | | | |
| | 2477 | 13760 | CARESS | M.I. | 08-13-73 | | 1 9 | | | | |

```
- - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - -          SUPERVISORY CODE
1 = CURTAILED                  5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727         * = 950 - DOMICILE
2 = DISPLACED                  6 = 28-J                   B = WAIT FOR CP-DC9         ‡ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK    7 = 28-L-3C                C = GAIN FURTHER EXPERIENCE ə = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK    8 = 28-G-6A - 24 MONTH LOCK U = UNASSIGNED
```

09/13/89                    PILOT LISTING BY SENIORITY NUMBER - REPORT 14                    PAGE...38        MPS060R5

| S C | SNRTY NBR | EMPL NBR | LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2478 | 95108 | WHEELER | J.F. | 08-13-73 | BOS | | | BOS | | |
| | 2479 | 64012 | NAUGHTON | P.F. | 08-13-73 | | 1 9 | | | | |
| | 2480 | 80840 | SHRIVER | L.L. | 08-13-73 | | 9 | | | | |
| | 2481 | 08885 | BELISLE | K.C. | 08-13-73 | | 1 9 | | | | |
| | 2482 | 45958 | WOOD | S.C. | 08-13-73 | | 9 | | | | |
| | 2483 | 16407 | COLVIN | E.M. | 08-13-73 | | 1 9 | | | | |
| | 2484 | 12388 | CAMPBELL JR | M.M. | 08-13-73 | | 9 | | | | |
| | 2485 | 30703 | GARD | J.A. | 08-13-73 | | 1 9 | | | | |
| | 2486 | 92624 | MALL | J.A. | 08-13-73 | | 1 9 | | | | |
| | 2487 | 35855 | HALEY JR | T.E. | 08-13-73 | | 1 79 | | | | |
| | 2488 | 96722 | WILLIAMS | J.C. | 08-13-73 | | 9 | | | | |
| | 2489 | 29722 | FULL | J.J. | 08-13-73 | | 1 9 | | | | |
| | 2490 | 08903 | BROWN | C.A. | 08-15-73 | | 1 79 | | | | |
| | 2491 | 56303 | MASTIN | R.L. | 09-17-73 | | 1 9 | | | | |
| | 2492 | 89594 | TIPTON | L.K. | 09-17-73 | ATL | | | ATL | | |
| | 2493 | 35124 | GUERRA | H.M. | 09-17-73 | CP 757 JFK | 1 | | CP 757 JFK | | |
| | 2494 | 66522 | OUTWATER | F. | 09-17-73 | | 1 9 | | | | |
| | 2495 | 96808 | WILLIS JR | P.K. | 09-17-73 | | 9 | | | | |
| | 2496 | 72468 | RATZLAFF | B.M. | 09-17-73 | | 9 | | | | |
| | 2497 | 67906 | PEACOCK | D.J. | 09-17-73 | | 9 | | FO 757 MIA | | |
| * | 2498 | 09013 | BELENA | R.H. | 09-17-73 | CP 757 JFK | 1 | | CP 757 JFK | | |
| | 2499 | 16756 | COMFORT | A.B. | 09-25-78 | | 1 9 | | | | |
| | 2500 | 89470 | TILLEY | D. | 09-25-78 | | 1 9 | | | | |
| | 2501 | 01484 | ALVAREZ JR | J.A. | 09-25-78 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2502 | 22220 | DICKERSON | J.R. | 09-25-78 | | 9 | | | | |
| | 2503 | 73611 | RICE | J.D. | 09-25-78 | | 1 9 | | | | |
| | 2504 | 98882 | YOAK | D.S. | 09-25-78 | | 1 9 | | | | |
| | 2505 | 44118 | JEMESON | D. | 09-25-78 | | 1 9 | | | | |
| | 2506 | 36065 | HAND | W.C. | 09-25-78 | | 1 79 | | | | |
| | 2507 | 30198 | GALLO | A.J. | 09-25-78 | | 9 | | | | |
| | 2508 | 39620 | HIGGINS | D. | 09-25-78 | | 9 | | | | |
| | 2509 | 24794 | EDWARDS | K.A. | 09-25-78 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2510 | 62524 | MORTENSEN | K. | 09-25-78 | | 1 79 | | | | |
| | 2511 | 12700 | CARMICHAEL | D.L. | 09-25-78 | | 9 | | | | |
| | 2512 | 91568 | VELLA | S.J. | 09-25-78 | | 1 9 | | | | |
| | 2513 | 35669 | HALL | H.M. | 10-09-78 | | 1 9 | | | | |
| | 2514 | 23537 | DRAWBAUGH | W.C. | 10-09-78 | | 1 9 | | | | |
| | 2515 | 77574 | SARGEANT | J.S. | 10-09-78 | | 1 9 | | CP 727 ATL | 8 | |
| | 2516 | 51827 | LEECE | R.H. | 10-09-78 | | 1 9 | | | | |
| | 2517 | 46625 | KEIL | H.E. | 10-09-78 | | 1 9 | | | | |
| | 2518 | 18968 | CROFTON | R.J. | 10-09-78 | | 1 79 | | | | |
| | 2519 | 37161 | HASKO | R.J. | 10-09-78 | | 9 | | | | |
| | 2520 | 95389 | WHITEHURST | R.A. | 10-09-78 | | 1 9 | | | | |
| | 2521 | 68204 | PEEDE | F.A. | 10-09-78 | | 9 | | | | |
| | 2522 | 30537 | GARLAND | M.V. | 10-09-78 | | 1 9 | | | | |
| | 2523 | 78180 | SCHEID | W.M. | 10-09-78 | | 1 9 | | | | |
| | 2524 | 32204 | GIOIA | M.J. | 10-09-78 | | 9 | | | | |
| | 2525 | 20434 | DAVIS | G.O. | 10-09-78 | | 1 79 | | | | |
| | 2526 | 76888 | RYNGALA | K.L. | 10-09-78 | | 1 9 | | FO 757 JFK | | |
| | 2527 | 73194 | REINHARDT | K.D. | 10-09-78 | | 9 | | | | |
| | 2528 | 22651 | DIXON | C.H. | 10-10-78 | | 1 9 | | | | |
| | 2529 | 25473 | EMERICK | M.C. | 10-23-78 | | 1 9 | | | | |
| | 2530 | 31873 | GILL | C.T. | 10-23-78 | | 1 9 | | | | |
| | 2531 | 94856 | WETHERBEE | W.J. | 10-23-78 | | 1 9 | | | | |
| | 2532 | 11208 | BURKE | B.T. | 10-23-78 | | 1 9 | | | | |
| | 2533 | 09254 | BRICKER | J.M. | 10-23-78 | | 1 9 | | | | |
| | 2534 | 93059 | WARD JR | J.P. | 10-23-78 | | 1 9 | | | | |
| | 2535 | 96357 | WILLIAMS | S.M. | 10-23-78 | | 1 9 | | | | |
| | 2536 | 23822 | DUKE | D.L. | 10-23-78 | | 1 9 | | | | |
| | 2537 | 00446 | ADAMS JR | P.G. | 10-23-78 | | 1 9 | | | | |
| | 2538 | 02704 | ASHLEY | G.M. | 10-23-78 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2539 | 03991 | BARKER | K.B. | 10-23-78 | | 1 9 | | | | |
| | 2540 | 21348 | DEBAUN | G.H. | 10-23-78 | | 1 9 | | | | |
| | 2541 | 69560 | PHILPOT | C.A. | 10-23-78 | | 9 | | | | |
| | 2542 | 37860 | HAUSWIRTH | J.A. | 11-20-78 | | 1 9 | | | | |
| | 2543 | 34957 | GRUBIS | G.J. | 11-20-78 | | 1 9 | | | | |
| | 2544 | 94773 | WEST | R.A. | 11-20-78 | | 1 9 | | | | |

- - - - - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - - -       SUPERVISORY CODE

| | | |
|---|---|---|
| 1 = CURTAILED | 5 = 28-G-1B - UPGRADE | A = WAIT FOR CP-727 | * = 950 - DOMICILE |
| 2 = DISPLACED | 6 = 28-J | B = WAIT FOR CP-DC9 | $ = 930 - TRAINING |
| 3 = 28-G-6A - 15 MONTH LOCK | 7 = 28-L-3C | C = GAIN FURTHER EXPERIENCE | @ = SPECIAL |
| 4 = 28-G-6B - 15 MONTH LOCK | 8 = 28-G-6A - 24 MONTH LOCK | U = UNASSIGNED | |

09/13/89                    PILOT LISTING BY SENIORITY NUMBER - REPORT 14              PAGE...39        MPS06OR5

| S C | SNRTY NBR | EMPL NBR | NAME LAST | INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2545 | 48375 | KIRMIS | D.C. | 11-20-78 | | 1 9 | | | | |
| | 2546 | 53402 | LORBER | A.E. | 11-20-78 | | 1 9 | | | | |
| | 2547 | 91729 | VICIAN | D.J. | 11-20-78 | | 9 | | | | |
| | 2548 | 01238 | ANDERSON | M.D. | 11-20-78 | | 9 | | | | |
| | 2549 | 07849 | BOSCH | S.J. | 11-20-78 | JFK | 85 | | JFK | | |
| | 2550 | 00845 | ALEXANDER | F.M. | 11-21-78 | | 1 9 | | | | |
| | 2551 | 06950 | BLESSING | P.E. | 12-04-78 | | 1 9 | | | | |
| | 2552 | 28043 | FONG | G.M. | 12-04-78 | FO L11 MIA | 1 | | FO L11 MIA | | |
| | 2553 | 19074 | CROWTHER | D.A. | 12-04-78 | | 1 9 | | | | |
| | 2554 | 92395 | WALKER | P.H. | 12-04-78 | | 1 9 | | | | |
| | 2555 | 59175 | MCMILLEN | B.D. | 12-04-78 | | 1 9 | | | | |
| | 2556 | 09285 | BRIGHT | J.H. | 12-04-78 | | 1 79 | | | | |
| | 2557 | 37702 | HARTWICK | M.L. | 12-04-78 | | 1 9 | | | | |
| | 2558 | 95271 | WHITE | M.A. | 12-04-78 | | 1 9 | | | | |
| | 2559 | 52246 | LEVY | D.D. | 12-04-78 | CP 757 JFK | 8 | | CP 757 JFK | | |
| | 2560 | 85566 | STEWART | J.T. | 12-04-78 | | 1 9 | | | | |
| | 2561 | 08119 | BOWER | H.S. | 12-04-78 | | 1 9 | | | | |
| | 2562 | 90957 | UHLAND | D.C. | 12-04-78 | | 1 9 | | | | |
| | 2563 | 54927 | MALARZ | R.C. | 12-04-78 | | 9 | | | | |
| | 2564 | 16822 | CONDON JR | G.M. | 12-18-78 | | 1 79 | | | | |
| | 2565 | 18008 | COSTON | C.L. | 12-18-78 | | 9 | | | | |
| | 2566 | 41698 | HOUSE | R.G. | 12-18-78 | | 1 9 | | | | |
| | 2567 | 42783 | HURON | R.C. | 12-18-78 | | 1 9 | | CP 727 ATL | 8 | |
| | 2568 | 59229 | MCMULLAN | B.D. | 12-18-78 | | 1 9 | | | | |
| | 2569 | 21965 | DESORMEY | L.M. | 12-18-78 | | 9 | | | | |
| | 2570 | 71807 | RADCLIFF | C.T. | 12-18-78 | | 9 | | | | |
| | 2571 | 49317 | KOLL | R.L. | 12-18-78 | CP DC9 ATL | 1 | | CP DC9 ATL | | |
| | 2572 | 52680 | LIONETTI | G.D. | 12-18-78 | | 1 9 | | | | |
| | 2573 | 67615 | PAYNE | J.S. | 12-18-78 | | 1 9 | | | | |
| | 2574 | 51191 | LAUER | R.C. | 12-18-78 | | 1 9 | | | | |
| | 2575 | 40928 | HOLZ | L.N. | 12-18-78 | | 1 9 | | | | |
| | 2576 | 75976 | ROTH | G.L. | 12-18-78 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2577 | 61498 | MONBECK | J.H. | 12-19-78 | | 1 9 | | | | |
| | 2578 | 40804 | HOLLAND | M.P. | 01-04-79 | | 1 9 | | | | |
| | 2579 | 10984 | BURDICK | E.M. | 01-04-79 | | 1 9 | | | | |
| | 2580 | 94263 | HEISS | E.H. | 01-04-79 | | 1 9 | | | | |
| | 2581 | 68960 | PETERSON | M.E. | 01-04-79 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2582 | 15268 | CLARK III | W.T. | 01-04-79 | | 1 9 | | | | |
| | 2583 | 40645 | HOLBERG | C.L. | 01-04-79 | | 1 9 | | | | |
| | 2584 | 23147 | DORTICOS | R.H. | 01-04-79 | | 1 9 | | | | |
| | 2585 | 38020 | HAYNES | T.J. | 01-04-79 | | 1 79 | | | | |
| | 2586 | 86196 | STRAUSS | S.F. | 01-04-79 | | 1 9 | | | | |
| | 2587 | 80502 | SHERMAN | C.M. | 01-04-79 | | 1 9 | | | | |
| | 2588 | 01694 | ANDERSON | J.W. | 01-18-79 | | 9 | | | | |
| | 2589 | 80334 | SHEPARD | G.C. | 01-18-79 | | 1 9 | | | | |
| | 2590 | 42138 | HUDSON | G.E. | 01-18-79 | | 1 9 | | | | |
| | 2591 | 65682 | OGDEN | T.H. | 01-18-79 | | 1 9 | | | | |
| | 2592 | 03215 | BADER | H.G. | 01-18-79 | | 9 | | | | |
| | 2593 | 57294 | MCCARTY | G.L. | 01-18-79 | | 1 9 | | | | |
| | 2594 | 17699 | CORBETT JR | C.E. | 01-18-79 | | 1 9 | | | | |
| | 2595 | 50586 | LANGEL | W.A. | 01-18-79 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2596 | 15240 | CLARK | F.X. | 01-18-79 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2597 | 85067 | STENGEL | S.N. | 01-18-79 | | 9 | | | | |
| | 2598 | 38814 | HENRY | T.C. | 01-18-79 | | 1 9 | | | | |
| | 2599 | 27233 | FINCH | R.A. | 01-31-79 | | 9 | | | | |
| | 2600 | 54274 | LYNSKEY | P.C. | 01-31-79 | | 1 79 | | ATL | 8 | |
| | 2601 | 03210 | BADOUD | M.H. | 01-31-79 | | 1 9 | | | | |
| | 2602 | 65833 | OLAUGHLIN | T.J. | 01-31-79 | | 1 9 | | | | |
| | 2603 | 38497 | HEINS | P.S. | 01-31-79 | | 9 | | | | |
| | 2604 | 76907 | RYAN | T.R. | 01-31-79 | | 9 | | | | |
| | 2605 | 02797 | ATKINS | H.B. | 01-31-79 | | 1 9 | | | | |
| | 2606 | 25952 | EVANS | D.L. | 01-31-79 | | 9 | | | | |
| | 2607 | 03370 | BAILEY JR | W.B. | 01-31-79 | | 1 9 | | | | |
| | 2608 | 57173 | MCCAFFERTY | E.S. | 01-31-79 | | 9 | | | | |
| | 2609 | 01123 | ALLISON | T.J. | 01-31-79 | | 1 9 | | | | |
| | 2610 | 58749 | MCKEEVER | D.V. | 01-31-79 | | 1 9 | | | | |
| | 2611 | 93607 | WATSON | M.D. | 01-31-79 | CP DC9 ATL | 1 | | CP DC9 ATL | | |

```
- - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                     B = WAIT FOR CP-DC9      $ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE   @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2612 | 06479 | BISHOP | M.W. | | 01-31-79 | | 1 9 | | | | |
| | 2613 | 71224 | PRYOR | R.E. | | 01-31-79 | | 9 | | | | |
| | 2614 | 00211 | ADAM | F.L. | | 01-31-79 | | 1 79 | | | | |
| | 2615 | 66410 | OTROSZKO | V. | | 02-28-79 | | 9 | | | | |
| | 2616 | 66603 | PAAR | C.N. | | 02-28-79 | | 1 9 | | | | |
| | 2617 | 63388 | MURRAY | J.F. | | 02-28-79 | | 1 9 | | | | |
| | 2618 | 16901 | CONNELLY | J.H. | | 02-28-79 | | 1 9 | | | | |
| | 2619 | 32928 | GOODSON | T.E. | | 02-28-79 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2620 | 36096 | HANEY | R.S. | | 02-28-79 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 2621 | 27445 | FISHER | G.A. | | 02-28-79 | | 1 9 | | | | |
| | 2622 | 24413 | DYCHES | T.A. | | 02-28-79 | | 1 9 | | | | |
| | 2623 | 23249 | DOUGHERTY | J.B. | | 02-28-79 | JFK | | | JFK | | |
| | 2624 | 44057 | JECK | D.A. | | 02-28-79 | | 1 9 | | | | |
| * | 2625 | 86677 | SUTTA | P.B. | | 02-28-79 | CP 757 JFK | 1 | | CP 757 JFK | | |
| | 2626 | 78808 | SCIAMARELLI | V.J. | | 02-28-79 | | 1 9 | | | | |
| | 2627 | 31705 | GIFT | P.R. | | 02-28-79 | | 9 | | | | |
| | 2628 | 51818 | LEE | P.D. | | 02-28-79 | | 1 9 | | | | |
| | 2629 | 73454 | REUTHER | J.R. | | 02-28-79 | | 1 9 | | | | |
| | 2630 | 51028 | LASKEY | D.P. | | 03-28-79 | | 1 9 | | | | |
| | 2631 | 03681 | BALLARD | J.R. | | 03-28-79 | | 1 9 | | | | |
| | 2632 | 22094 | DE YOUNG | M.M. | | 03-28-79 | | 1 9 | | | | |
| | 2633 | 18099 | COUNTRYMAN JR | F.W. | | 03-28-79 | | 1 9 | | | | |
| | 2634 | 30050 | GABLER | R.E. | | 03-28-79 | | 9 | | | | |
| | 2635 | 09244 | BRICE | B.B. | | 03-28-79 | | 1 9 | | | | |
| | 2636 | 62650 | MOSHER | P.W. | | 03-28-79 | | 1 9 | | | | |
| | 2637 | 11381 | BURT III | J. | | 03-28-79 | | 1 9 | | | | |
| | 2638 | 77692 | SAUER | D.P. | | 03-28-79 | | 9 | | CP DC9 ATL | 8 | |
| | 2639 | 25403 | ELSEN | P.D. | | 03-28-79 | | 1 9 | | | | |
| | 2640 | 01660 | ANDERSON | D.K. | | 03-28-79 | | 1 9 | | | | |
| | 2641 | 67100 | PARKS | T.I. | | 04-05-79 | | 1 9 | | | | |
| | 2642 | 51995 | LEITNER | S.R. | | 04-05-79 | | 1 9 | | FO 727 MIA | R | |
| | 2643 | 81742 | SKONING | M.G. | | 04-05-79 | | 1 9 | | | | |
| | 2644 | 45574 | JONES | R.P. | | 04-05-79 | | 1 9 | | | | |
| * | 2645 | 44408 | JOFFRION | S.C. | | 04-05-79 | CP 727 MIA | 1 | | CP 727 MIA | | |
| | 2646 | 51828 | LEECH JR | W.H. | | 04-05-79 | | 9 | | | | |
| | 2647 | 27604 | FITZGERALD | T.M. | | 04-05-79 | | 9 | | | | |
| | 2648 | 39634 | HIGH | W.C. | | 04-05-79 | | 1 79 | | | | |
| | 2649 | 05296 | BEER | L.B. | | 04-05-79 | | 1 9 | | FO 757 MIA | 8 | |
| | 2650 | 69971 | PLANT | R.I. | | 05-09-79 | | 1 9 | | | | |
| | 2651 | 74133 | RILEY | C.F. | | 05-09-79 | | 1 9 | | | | |
| | 2652 | 30180 | GALLAGHER | M.M. | | 05-09-79 | | 1 79 | | | | |
| | 2653 | 59062 | MCLAUGHLIN | J.A. | | 05-09-79 | | 1 9 | | FO 757 MIA | 8 | |
| | 2654 | 68308 | PELLICORE | R. | | 05-09-79 | | 1 9 | | | | |
| | 2655 | 03373 | BAILEY | H.C. | | 05-09-79 | | 1 9 | | | | |
| | 2656 | 97392 | WITHERSPOON | J.W. | | 05-09-79 | | 1 79 | | | | |
| | 2657 | 19530 | CURRY JR | F. | | 05-24-79 | | 1 9 | | | | |
| | 2658 | 85561 | STEWART | K.M. | | 05-24-79 | | 1 9 | | | | |
| | 2659 | 66242 | ORLANDO | J.A. | | 05-24-79 | | 1 9 | | | | |
| | 2660 | 75708 | ROPER | J.R. | | 05-24-79 | | 1 9 | | | | |
| | 2661 | 74042 | RIETDORF | R. | | 05-24-79 | | 1 9 | | | | |
| | 2662 | 42842 | HUSSONG | J.B. | | 05-24-79 | | 1 9 | | | | |
| | 2663 | 60481 | MILLER III | W.B. | | 05-24-79 | | 1 9 | | CP DC9 ATL | 58 | |
| | 2664 | 95080 | WHEELER JR | D.F. | | 05-24-79 | | 1 9 | | | | |
| | 2665 | 63733 | NATIELLO | V.S. | | 07-09-79 | | 1 9 | | | | |
| | 2666 | 44710 | JOHNSON | V.G. | | 07-09-79 | | 9 | | | | |
| | 2667 | 22789 | DOEHLING | R.E. | | 07-09-79 | | 1 9 | | | | |
| | 2668 | 01643 | ANDERSON | S.E. | | 07-09-79 | | 1 79 | | | | |
| | 2669 | 81321 | SIMPSON | G.T. | | 07-09-79 | | 1 9 | | | | |
| | 2670 | 92432 | WALKER | H.J. | | 07-09-79 | | 1 9 | | | | |
| ə | 2671 | 99401 | ZENG | R.E. | | 07-09-79 | CP 727 MIA | 8 | | CP 727 MIA | | |
| | 2672 | 96286 | WILLIAMS | R.W. | | 07-09-79 | | 1 9 | | | | |
| | 2673 | 63686 | NALL JR | R.L. | | 07-09-79 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2674 | 00578 | AHERN | B.D. | | 07-09-79 | | 1 79 | | | | |
| | 2675 | 06643 | BLACK | J.H. | | 07-25-79 | | 1 9 | | | | |
| | 2676 | 12842 | CARMEN | J.M. | | 07-25-79 | | 1 9 | | | | |
| | 2677 | 33066 | GORRELL | J.G. | | 07-25-79 | | 1 9 | | | | |
| | 2678 | 81409 | SIMPSON | S.A. | | 07-25-79 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED                5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727            * = 950 - DOMICILE
2 = DISPLACED                6 = 28-J                   B = WAIT FOR CP-DC9            ＃ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C                C = GAIN FURTHER EXPERIENCE   ə = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2679 | 95374 | WHITEHEAD | P.M. | 07-25-79 | | 9 | | | | |
| | 2680 | 52348 | LEWIS | R.C. | 07-25-79 | | 1 9 | | | | |
| | 2681 | 78802 | SCHWARTZ | J.G. | 07-25-79 | | 1 9 | | | | |
| | 2682 | 64895 | NOLAN JR | J.E. | 07-25-79 | JFK | | | JFK | | |
| | 2683 | 79523 | SELTENRIGHT | R. | 07-25-79 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2684 | 12041 | CALDWELL JR | D.E. | 07-25-79 | | 1 9 | | | | |
| | 2685 | 92199 | WADDELL | R.K. | 07-25-79 | | 1 9 | | | | |
| | 2686 | 26891 | FENNELL | G.W. | 07-25-79 | | 1 9 | | | | |
| | 2687 | 36505 | HARBAGE | J.C. | 07-25-79 | | 1 9 | | | | |
| | 2688 | 56642 | MAULDIN | M.S. | 07-25-79 | | 1 9 | | | | |
| | 2689 | 83796 | SPARGER | R.K. | 07-25-79 | | 1 9 | | | | |
| | 2690 | 94453 | WELLS | L.C. | 07-25-79 | | 9 | | CP_DC9 ATL | 8 | |
| | 2691 | 66437 | OUELLETTE | R.M. | 07-25-79 | | 1 9 | | | | |
| | 2692 | 12372 | CAMP JR | J.A. | 08-22-79 | | 1 9 | | | | |
| | 2693 | 57126 | MCBARNETTE | C.W. | 08-22-79 | | 1 9 | | | | |
| | 2694 | 50305 | LAINE | J.R. | 08-22-79 | | 1 9 | | CP_DC9 ATL | 8 | |
| | 2695 | 15310 | CLAUSSEN | D.M. | 08-22-79 | | 1 9 | | | | |
| | 2696 | 34328 | GRIFFIN | J.S. | 08-22-79 | | 9 | | | | |
| | 2697 | 61421 | MOFFIT | M.L. | 08-22-79 | | 1 79 | | | | |
| | 2698 | 83844 | SPANNAGEL JR | D.J. | 08-22-79 | | 1 9 | | | | |
| | 2699 | 36266 | HANSEL | S.E. | 08-22-79 | | 1 9 | | | | |
| | 2700 | 90979 | UMBEL JR | R.P. | 08-22-79 | | 9 | | | | |
| | 2701 | 55192 | MANLEY | P.R. | 08-22-79 | | 1 9 | | | | |
| | 2702 | 05108 | BECK | W.P. | 08-22-79 | | 1 9 | | | | |
| | 2703 | 15025 | CLARK JR | J.M. | 08-22-79 | | 9 | | | | |
| | 2704 | 97335 | MITCHER III | W.C. | 08-22-79 | | 1 9 | | | | |
| | 2705 | 23132 | DORNAN | J.D. | 09-05-79 | | 1 9 | | | | |
| | 2706 | 86760 | SWAH | S.R. | 09-05-79 | | 1 9 | | | | |
| | 2707 | 73174 | REINHARD | L.D. | 09-05-79 | | 1 9 | | | | |
| | 2708 | 43137 | ICKES II | C.V. | 09-05-79 | | 1 79 | | | | |
| | 2709 | 70926 | PREWITT | R.K. | 09-05-79 | ATL | | | ATL | | |
| | 2710 | 86243 | STRINGER | J.M. | 09-05-79 | | 1 9 | | | | |
| | 2711 | 22725 | DOCTORCHIK | S. | 09-05-79 | | 1 9 | | | | |
| | 2712 | 94395 | WELLS | G.M. | 09-05-79 | CP 727 ATL | 1 | | FO 300 ATL | 68 | |
| | 2713 | 63416 | MURRAY | J.P. | 09-05-79 | | 1 9 | | | | |
| | 2714 | 66155 | OPITZ | M.R. | 09-05-79 | | 1 9 | | | 1 9 | |
| | 2715 | 86858 | SWENSON | C.A. | 09-05-79 | | 1 9 | | | | |
| | 2716 | 23004 | DONOHUE | T.M. | 09-05-79 | | 1 9 | | | | |
| | 2717 | 36672 | HARKINS | S.R. | 09-05-79 | | 1 9 | | | | |
| | 2718 | 38650 | HENDERSON | M.D. | 09-05-79 | | 9 | | | | |
| | 2719 | 70484 | POQUETTE | D.C. | 09-05-79 | | 1 9 | | | | |
| | 2720 | 10808 | BUDDENHAGEN | W.H. | 10-03-79 | | 1 79 | | | | |
| | 2721 | 23261 | DOUGHERTY JR | R.A. | 10-03-79 | | 1 9 | | CP DC9 ATL | 8 | |
| | 2722 | 54804 | MAGGIO | W.R. | 10-03-79 | | 1 9 | | | | |
| | 2723 | 08205 | BOWMAN | R.T. | 10-03-79 | TXO | | | TXO | | |
| | 2724 | 57103 | MCBRIDE | F.X. | 10-03-79 | | 1 9 | | | | |
| ∂ | 2725 | 79975 | SHAVER | C.R. | 10-03-79 | CP 757 JFK | 8 | | CP 757 JFK | | |
| | 2726 | 91060 | URBANOWICZ | G.W. | 10-03-79 | JFK | | | JFK | | |
| | 2727 | 60399 | MILLER | R.C. | 10-03-79 | | 1 9 | | | | |
| | 2728 | 88900 | THOMPSON | T.W. | 11-12-79 | | 1 9 | | | | |
| | 2729 | 58777 | MCKENNAN | D.J. | 11-12-79 | | 1 9 | | FO 757 MIA | 8 | |
| | 2730 | 21735 | DEMAND | D.B. | 11-12-79 | | 1 9 | | | | |
| | 2731 | 05734 | BENNETT | W. | 11-12-79 | | 1 9 | | | | |
| | 2732 | 27254 | FINLEY | G.L. | 11-12-79 | | 1 9 | | | | |
| | 2733 | 60786 | MILLS | G.M. | 11-12-79 | | 9 | | | | |
| | 2734 | 92307 | WAGNER | R. | 11-12-79 | | 1 9 | | | | |
| | 2735 | 32302 | GLASS | C.R. | 11-12-79 | | 1 9 | | | | |
| | 2736 | 18462 | CRAIG | D.A. | 12-03-79 | | 1 9 | | | | |
| | 2737 | 62752 | MOULTON | J.W. | 12-03-79 | | 1 9 | | | | |
| | 2738 | 89708 | TODD | M.R. | 12-03-79 | | 1 9 | | | | |
| | 2739 | 88563 | THOMAS | F.C. | 12-03-79 | | 1 9 | | | | |
| | 2740 | 62061 | MORELAND III | J.A. | 12-03-79 | | 9 | | | | |
| | 2741 | 08197 | BOWMAN | P.J. | 12-03-79 | | 1 9 | | | | |
| | 2742 | 59420 | MCRORIE III | A.F. | 12-03-79 | | 9 | | | | |
| | 2743 | 01180 | AMOS | J.D. | 12-03-79 | | 1 9 | | | | |
| | 2744 | 85958 | STOCK | R.L. | 12-03-79 | | 9 | | | | |
| | 2745 | 42798 | HURT III | L.C. | 12-17-79 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - - - - - - -          SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727        * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                     B = WAIT FOR CP-DC9        # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE  ∂ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2746 | 73131 | REILEY | M.T. | 12-17-79 | | 9 | | | | |
| | 2747 | 63932 | NELSON | K.G. | 12-17-79 | | 9 | | | | |
| | 2748 | 90754 | TUTEN | S.P. | 12-17-79 | | 1 79 | | | | |
| | 2749 | 05109 | BECK | N.S. | 12-17-79 | | 9 | | | | |
| | 2750 | 71930 | RALSTON | M.D. | 12-17-79 | | 9 | | | | |
| | 2751 | 86696 | SUTTON | J.E. | 01-07-80 | | 1 9 | | | | |
| | 2752 | 92864 | WALLS IV | J.T. | 01-07-80 | | 1 9 | | | | |
| | 2753 | 93690 | WATTS | P.R. | 01-07-80 | | 1 9 | | | | |
| | 2754 | 05089 | BEAMER | S.C. | 01-07-80 | | 1 9 | | | | |
| | 2755 | 01298 | ANGSTADT | M.D. | 01-07-80 | | 1 9 | | | | |
| | 2756 | 03472 | BAKER | M.T. | 01-07-80 | | 1 9 | | | | |
| | 2757 | 11160 | BURNS | T.N. | 01-07-80 | | 1 9 | | | | |
| | 2758 | 75346 | RODRIGUEZ | V.A. | 01-07-80 | | 1 9 | | | | |
| | 2759 | 01300 | ANTOSH | M.S. | 01-07-80 | | 1 9 | | | | |
| | 2760 | 23506 | DRAGE | W.S. | 01-25-80 | | 1 9 | | | | |
| | 2761 | 39303 | HESSER | J.B. | 01-25-80 | | 1 9 | | | | |
| | 2762 | 85652 | ST PIERRE | J.H. | 01-25-80 | | 1 79 | | | | |
| | 2763 | 71008 | PRICE | R.J. | 01-25-80 | | 9 | | | | |
| | 2764 | 52863 | LITTRELL | J.C. | 01-25-80 | | 1 9 | | | | |
| | 2765 | 47824 | KING | L.A. | 01-25-80 | | 1 9 | | | | |
| | 2766 | 60189 | MIKOLAYCIK | T.J. | 01-25-80 | | 1 9 | | | | |
| | 2767 | 23264 | DOUGLAS | P.H. | 01-25-80 | | 9 | | | | |
| | 2768 | 92195 | HACHSLER | S.H. | 01-25-80 | | 1 9 | | | | |
| | 2769 | 42894 | HUTCHENS JR | A.R. | 02-14-80 | | 1 9 | | | | |
| | 2770 | 86105 | STRAIN | L.D. | 02-14-80 | | 1 9 | | | | |
| | 2771 | 94220 | WEIDMAN | R.D. | 02-14-80 | | 9 | | | | |
| | 2772 | 91920 | VOIGHT | D.L. | 02-14-80 | | 1 9 | | | | |
| | 2773 | 77068 | SAHLBERG | G.A. | 02-14-80 | | 9 | | | | |
| | 2774 | 74946 | ROBINSON | W.J. | 02-14-80 | CP 757 JFK | 1 | | CP 757 JFK | | |
| | 2775 | 18045 | COTTON | J.G. | 02-14-80 | | 9 | | | | |
| | 2776 | 33027 | GORDON | J.W. | 02-14-80 | | 1 9 | | | | |
| | 2777 | 60527 | MILLER | L.K. | 02-14-80 | | 1 9 | | | | |
| | 2778 | 39969 | HINKLE | J.C. | 02-14-80 | | 1 9 | | | | |
| | 2779 | 32399 | GLESSER | T.H. | 02-14-80 | | 1 9 | | | | |
| | 2780 | 75283 | ROGERS | M.C. | 03-05-80 | | 9 | | | | |
| | 2781 | 20025 | DANIEL JR | J.W. | 03-05-80 | | 1 9 | | | | |
| | 2782 | 08798 | BRANDT | E.L. | 03-05-80 | | 1 9 | | | | |
| | 2783 | 35876 | HALLAM | W.J. | 03-05-80 | | 1 9 | | | | |
| | 2784 | 20219 | DARLEY II | V.O. | 03-05-80 | | 1 9 | | | | |
| | 2785 | 95074 | WHEELER | I.K. | 03-05-80 | JFK | | | JFK | | |
| | 2786 | 84411 | STAINTON | S.D. | 03-05-80 | | 1 9 | | | | |
| | 2787 | 48566 | KLEIN | C.W. | 03-05-80 | | 1 9 | | | | |
| | 2788 | 14678 | CHILDRESS | J.S. | 03-05-80 | | 1 9 | | | | |
| | 2789 | 59079 | MCLEAN | D.W. | 03-25-80 | | 9 | | CP DC9 ATL | 58 | |
| | 2790 | 40583 | HOGAN | J.D. | 03-25-80 | | 9 | | | | |
| | 2791 | 73800 | RICHMOND | D.R. | 03-25-80 | | 1 79 | | | | |
| | 2792 | 27127 | FETZER | T.B. | 03-25-80 | | 1 9 | | | | |
| | 2793 | 67546 | PATTERSON | D.J. | 03-25-80 | | 9 | | | | |
| | 2794 | 25134 | ELLIOTT | E.B. | 03-25-80 | | 1 9 | | SO L11 MIA | | |
| | 2795 | 27425 | FISHER JR | E.B. | 03-25-80 | | 9 | | | | |
| | 2796 | 20340 | DAVEY | B.C. | 09-18-80 | | 9 | | | | |
| | 2797 | 12112 | CALLENDER | R.S. | 09-18-80 | | 1 9 | | | | |
| | 2798 | 63820 | NEAR | R.W. | 09-18-80 | | 1 9 | | | | |
| | 2799 | 53719 | LOWE | J.D. | 09-18-80 | | 9 | | | | |
| | 2800 | 31514 | GIACOBBE | P.J. | 09-18-80 | | 9 | | | | |
| @ | 2801 | 84981 | STEELE | L.P. | 09-18-80 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 2802 | 09061 | BRENNAN | D.P. | 09-18-80 | | 1 79 | | | | |
| | 2803 | 27618 | FITZPATRICK JR | J.A. | 09-18-80 | | 1 9 | | | | |
| | 2804 | 16993 | CONOVER | L.R. | 09-18-80 | | 9 | | | | |
| | 2805 | 63980 | NELSON | S.E. | 09-18-80 | | 1 9 | | | | |
| | 2806 | 08380 | BUNKER | J.M. | 10-02-80 | | 1 9 | | | | |
| | 2807 | 87280 | TAMEZ | T.V. | 10-02-80 | | 1 9 | | | | |
| | 2808 | 00155 | ADKISSON | J.F. | 10-02-80 | | 1 9 | | | | |
| | 2809 | 83983 | SPENCE JR | J.G. | 10-02-80 | | 9 | | | | |
| | 2810 | 86799 | SWANSON | D.V. | 10-02-80 | | 9 | | CP DC9 ATL | 8 | |
| | 2811 | 80769 | SHOCKLEY | R.L. | 10-02-80 | | 1 9 | | | | |
| | 2812 | 91701 | VEZEY | D.G. | 10-02-80 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - -          SUPERVISORY CODE
1 = CURTAILED                5 = 28-G-1B - UPGRADE     A = WAIT FOR CP-727          * = 950 - DOMICILE
2 = DISPLACED                6 = 28-J                  B = WAIT FOR CP-DC9          # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C               C = GAIN FURTHER EXPERIENCE  @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2813 | 92397 | WALBORN | J.D. | 10-09-80 | | 9 | | | | |
| | 2814 | 09049 | BATHURST | M.A. | 10-09-80 | | 1 9 | | | | |
| | 2815 | 44715 | JOHNSON | W.L. | 10-16-80 | | 9 | | | | |
| | 2816 | 86108 | STRAESSLE | G.C. | 10-16-80 | | 9 | | CP DC9 ATL | 8 | |
| | 2817 | 14125 | CHAILLE | B.F. | 10-16-80 | | 1 79 | | CP DC9 ATL | 8 | |
| | 2818 | 89512 | TIMMERMAN JR | C.E. | 10-16-80 | | 9 | | | | |
| | 2819 | 11346 | BURTON | W.F. | 10-16-80 | | 9 | | | | |
| | 2820 | 27944 | FLOWERS | H.A. | 10-16-80 | | 9 | | | | |
| | 2821 | 72723 | REDDICK | C.H. | 10-23-80 | | 1 9 | | | | |
| | 2822 | 08001 | BOURGEOIS | C.M. | 10-23-80 | | 9 | | | | |
| | 2823 | 83653 | SOMMER JR | V.H. | 10-23-80 | | 1 9 | | | | |
| | 2824 | 75940 | ROSSER | J.R. | 10-23-80 | | 9 | | | | |
| | 2825 | 03491 | BAKER III | W.L. | 10-23-80 | MIA | | | MIA | | |
| | 2826 | 05708 | BENDER | T.M. | 10-23-80 | | 9 | | | | |
| | 2827 | 00235 | ADAMS JR | A.B. | 10-23-80 | | 1 9 | | | | |
| | 2828 | 81309 | SIMMONDS | J.R. | 10-23-80 | | 9 | | | | |
| | 2829 | 59566 | MEDER | R.E. | 10-23-80 | | 9 | | | | |
| | 2830 | 04785 | BAUMAN | R.F. | 10-27-80 | CP DC9 ATL | 1 | | CP 727 ATL | 8 | |
| | 2831 | 80634 | SHIBAN | V.J. | 10-27-80 | DCA | | | DCA | | |
| | 2832 | 16977 | CONNOLLY | J.M. | 10-27-80 | | 1 9 | | | | |
| | 2833 | 30055 | GABLER | B.D. | 10-27-80 | | 1 9 | | | | |
| | 2834 | 73080 | REICHERT | V.P. | 10-27-80 | | 9 | | CP DC9 ATL | 58 | |
| | 2835 | 37707 | HARVEY | G.W. | 10-27-80 | JFK | | | JFK | | |
| | 2836 | 85380 | STEVENS | R.L. | 10-27-80 | | 9 | | CP DC9 ATL | 8 | |
| | 2837 | 29203 | FREDERICKA | G.N. | 10-27-80 | | 1 9 | | | | |
| | 2838 | 77723 | SAXSMA | J.K. | 10-27-80 | | 1 9 | | | | |
| | 2839 | 67242 | PARKINSON | R.C. | 10-27-80 | | 1 9 | | | | |
| | 2840 | 48404 | KISER | R.R. | 10-27-80 | | 9 | | | | |
| | 2841 | 63749 | NAUMANN | J.W. | 10-27-80 | | 1 9 | | | | |
| | 2842 | 73482 | REYNOLDS | H. | 10-27-80 | | 9 | | | | |
| | 2843 | 34764 | GROFF | W.V. | 10-27-80 | | 1 9 | | | | |
| | 2844 | 83648 | SOMER | J.J. | 11-03-80 | | 9 | | | | |
| | 2845 | 44692 | JOHNSON | G.M. | 11-03-80 | | 1 9 | | | | |
| | 2846 | 33041 | GORDON | T.T. | 11-03-80 | | 9 | | | | |
| | 2847 | 67992 | PEBLER | J.C. | 11-03-80 | | 1 9 | | | | |
| | 2848 | 73571 | RHEA | L.J. | 11-03-80 | | 9 | | | | |
| | 2849 | 41743 | HOVDEN | R.R. | 11-03-80 | | 9 | | | | |
| | 2850 | 67603 | PATRICK | D.W. | 11-03-80 | | 1 9 | | CP 727 ATL | 8 | |
| | 2851 | 75881 | ROSSER | J.P. | 11-03-80 | | 1 9 | | | | |
| | 2852 | 10058 | BRUMMETT | J.D. | 11-13-80 | | 1 9 | | | | |
| | 2853 | 87674 | TAYLOR JR | H.A. | 11-13-80 | | 9 | | | | |
| | 2854 | 59856 | MERRILL | T.L. | 11-13-80 | | 9 | | | | |
| | 2855 | 05740 | BENTLEY | R.P. | 11-13-80 | | 1 9 | | | | |
| | 2856 | 01729 | ANDERSON | G.C. | 11-13-80 | | 1 79 | | | | |
| | 2857 | 73477 | REVELL | O.B. | 11-13-80 | | 9 | | | | |
| | 2858 | 41486 | HOUSER | E.D. | 01-12-81 | | 9 | | | | |
| | 2859 | 91336 | VANKIRK | M.R. | 01-12-81 | | 1 9 | | | | |
| | 2860 | 80894 | SHULER | B.K. | 01-12-81 | | 9 | | | | |
| | 2861 | 59589 | MEACHEM | F.S. | 01-12-81 | | 1 9 | | | | |
| | 2862 | 95642 | WHITESIDE | J.M. | 01-26-81 | | 1 9 | | | | |
| | 2863 | 05249 | BATTAGLIOLA | J.W. | 01-26-81 | | 1 9 | | | | |
| | 2864 | 18312 | COX | R.E. | 01-26-81 | | 1 79 | | | | |
| | 2865 | 11660 | NASH | F.L. | 08-21-84 | | 1 9 | | | | |
| | 2866 | 10832 | BUSWELL | D.F. | 08-21-84 | | 1 9 | | | | |
| | 2867 | 56267 | MASSEY | R.A. | 08-21-84 | | 1 9 | | | | |
| | 2868 | 96922 | WILSON | K.A. | 08-21-84 | | 9 | | | | |
| | 2869 | 42606 | HUNTER JR | R.G. | 08-21-84 | | 1 79 | | | | |
| | 2870 | 25539 | ENGELHARD | H.G. | 08-21-84 | | 9 | | | | |
| | 2871 | 50502 | LANE | D.N. | 08-21-84 | | 9 | | CP 727 ATL | 8 | |
| | 2872 | 21818 | DEMIK | R.J. | 08-21-84 | | 1 9 | | | | |
| | 2873 | 68412 | PENROD | M.R. | 09-04-84 | | 9 | | | | |
| | 2874 | 78704 | SCHULTZ | R.G. | 09-04-84 | | 1 9 | | | | |
| | 2875 | 13182 | CARRELLE | N.M. | 09-04-84 | MIA | | | MIA | | |
| | 2876 | 43483 | JACKSON | L.C. | 09-04-84 | | 1 9 | | | | |
| | 2877 | 04048 | BARNETT | P.D. | 09-04-84 | | 9 | | | | |
| | 2878 | 22762 | DODSON | R.G. | 09-04-84 | | 9 | | | | |
| | 2879 | 44202 | JENNINGS | R.H. | 09-04-84 | | 1 9 | | | | |

```
- - - - - - - - - - - - IDENT CODE- - - - - - - -                    SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                   B = WAIT FOR CP-DC9      # = 950 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C              C = GAIN FURTHER EXPERIENCE  9 = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2880 | 72555 | RAY | R.D. | 09-04-84 | | 1 9 | | | | |
| | 2881 | 17417 | COOPER JR | T.M. | 09-04-84 | | 9 | | | | |
| | 2882 | 90860 | TYNNING | P.S. | 09-04-84 | | 1 9 | | | | |
| | 2883 | 16087 | COFFEY | R.J. | 09-04-84 | | 1 9 | | | | |
| | 2884 | 22735 | DOBSON | K. | 09-05-84 | | 1 79 | | | | |
| | 2885 | 73144 | REINHOLTZ | R.E. | 09-26-84 | | 1 9 | | CP 727 ATL | 8 | |
| | 2886 | 59005 | MCKNIGHT | J.E. | 10-10-84 | | 1 9 | | | | |
| | 2887 | 11769 | BYBEL | T. | 10-10-84 | | 9 | | | | |
| | 2888 | 15322 | CLAUSEN | R.G. | 10-10-84 | | 1 79 | | | | |
| | 2889 | 79323 | SEDLACEK | D.W. | 10-10-84 | | 1 9 | | | | |
| | 2890 | 88602 | THOMASON | T.C. | 10-10-84 | | 9 | | | | |
| | 2891 | 04881 | BAYER | K.M. | 10-10-84 | | 1 9 | | | | |
| | 2892 | 65777 | OHGREN | G.A. | 10-10-84 | | 1 9 | | | | |
| | 2893 | 66791 | PALS | S.L. | 10-10-84 | | 1 9 | | | | |
| | 2894 | 78266 | SCHMID | D.F. | 10-10-84 | | 1 9 | | | | |
| | 2895 | 92383 | WALKER | A.B. | 10-10-84 | | 1 9 | | | | |
| | 2896 | 86203 | STREET JR | R.B. | 10-10-84 | | 1 9 | | | | |
| | 2897 | 84274 | SPRATT III | T.B. | 10-10-84 | | 9 | | | | |
| | 2898 | 11471 | BURR II | W.E. | 10-10-84 | | 1 9 | | | | |
| | 2899 | 77984 | HANNON | K.S. | 11-05-84 | | 1 9 | | | | |
| | 2900 | 87123 | TABELING | P.S. | 11-05-84 | | 1 9 | | | | |
| | 2901 | 67973 | PEARCE | M.D. | 11-05-84 | | 1 79 | | | | |
| | 2902 | 23206 | DOTO JR | P. | 11-05-84 | | 1 9 | | | | |
| | 2903 | 92226 | WADE JR | S.A. | 11-05-84 | | 9 | | | | |
| | 2904 | 27159 | FIELDS | J.J. | 11-05-84 | | 1 9 | | | | |
| | 2905 | 53486 | LOTTES | R.O. | 11-05-84 | | 1 79 | | | | |
| | 2906 | 02149 | ANNUNZIATA | M.J. | 11-05-84 | | 1 9 | | | | |
| | 2907 | 05691 | BENNINGTON | T.E. | 11-05-84 | | 1 9 | | | | |
| | 2908 | 86322 | STRONG | T.R. | 11-05-84 | | 1 9 | | | | |
| | 2909 | 79852 | SHALLCROSS | C.K. | 11-05-84 | | 1 79 | | | | |
| | 2910 | 90488 | TUCKER | P.G. | 11-10-84 | | 1 9 | | | | |
| | 2911 | 18476 | CRAIG | M.K. | 11-10-84 | | 9 | | | | |
| | 2912 | 65194 | NOTTKE | R.M. | 11-10-84 | | 1 9 | | | | |
| | 2913 | 52652 | LINGELBACH | J.C. | 11-10-84 | | 1 79 | | | | |
| | 2914 | 46277 | KASE | L.E. | 11-10-84 | | 9 | | | | |
| | 2915 | 31442 | GERSBACH | C.P. | 11-10-84 | | 1 9 | | | | |
| | 2916 | 74808 | ROBERTSON | J.R. | 11-10-84 | | 1 9 | | | | |
| | 2917 | 02504 | ARNER | J.B. | 11-10-84 | | 1 9 | | | | |
| | 2918 | 34836 | GROVATT | T.C. | 11-10-84 | | 1 9 | | | | |
| | 2919 | 07873 | BOST | J.C. | 11-16-84 | | 1 9 | | | | |
| | 2920 | 28880 | FOX | R.D. | 11-16-84 | | 1 9 | | | | |
| | 2921 | 72607 | RAZZANO | J.A. | 11-16-84 | | 1 9 | | | | |
| | 2922 | 54852 | MAIORANO | W.B. | 11-16-84 | | 1 9 | | | | |
| | 2923 | 29272 | FRENCH | S.T. | 11-16-84 | | 1 9 | | | | |
| | 2924 | 01489 | AMOS | W.S. | 11-16-84 | | 9 | | | | |
| | 2925 | 46270 | KASE | T.A. | 11-17-84 | | 9 | | | | |
| | 2926 | 37079 | HARTMANN | H.H. | 11-22-84 | | 9 | | | | |
| | 2927 | 40871 | HOLLIDAY | H.L. | 11-22-84 | | 1 9 | | | | |
| | 2928 | 60948 | MINARIK | S.N. | 11-22-84 | | 9 | | | | |
| | 2929 | 48412 | HITE | K.H. | 11-22-84 | | 1 9 | | | | |
| | 2930 | 02676 | ASHBY | D.B. | 11-22-84 | | 9 | | | | |
| | 2931 | 60378 | MILLER | R.K. | 11-22-84 | MIA | | | MIA | | |
| | 2932 | 27116 | FETHERLIN | R.H. | 11-22-84 | | 1 9 | | | | |
| | 2933 | 52477 | LIE | M.A. | 11-28-84 | | 1 9 | | | | |
| | 2934 | 30039 | GABALDON | R.P. | 11-28-84 | | 9 | | | | |
| | 2935 | 19210 | CURTIS | R.J. | 11-28-84 | | 9 | | | | |
| | 2936 | 26420 | FARENGA | J.H. | 11-28-84 | | 1 9 | | FO 727 JFK | | |
| | 2937 | 37024 | HARTMANN | G.C. | 11-28-84 | | 9 | | | | |
| | 2938 | 09488 | BROCKLEBANK | V.G. | 12-04-84 | | 1 9 | | | | |
| | 2939 | 85716 | STITES JR | C.F. | 12-04-84 | | 9 | | | | |
| | 2940 | 22303 | DILLON | J.E. | 12-04-84 | CP 757 JFK | 1 | | CP 757 JFK | | |
| | 2941 | 38216 | HEALEY | P.J. | 12-04-84 | | 1 9 | | | | |
| | 2942 | 16438 | DAGGETT | W.R. | 12-04-84 | | 1 79 | | | | |
| | 2943 | 87477 | TATE | J.D. | 12-04-84 | | 9 | | | | |
| | 2944 | 36359 | HANSEN | P.M. | 12-04-84 | | 1 9 | | | | |
| | 2945 | 11404 | CAMPBELL | R.M. | 12-04-84 | | 9 | | | | |
| | 2946 | 43862 | JAMES | M.E. | 12-04-84 | | 1 79 | | | | |

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2947 | 59588 | MEEBOER | K.R. | 12-05-84 | | 1 9 | | | | |
| | 2948 | 27427 | FISHER | W.M. | 12-10-84 | | 9 | | | | |
| | 2949 | 21403 | DEICHMAN | W.G. | 12-10-84 | | 1 9 | | | | |
| | 2950 | 24503 | EBERHARDT | D.E. | 12-10-84 | | 9 | | | | |
| | 2951 | 39166 | HERON | P.J. | 12-10-84 | ATL | | | ATL | | |
| | 2952 | 37994 | HAYES | S.A. | 12-10-84 | | 1 9 | | | | |
| | 2953 | 92832 | WALLS | R.K. | 12-10-84 | | 9 | | | | |
| | 2954 | 52416 | LIBERA | D.C. | 12-11-84 | | 1 9 | | | | |
| | 2955 | 95609 | WHITTON | J.F. | 12-15-84 | | 1 9 | | | | |
| | 2956 | 11326 | BURNETT | H.R. | 12-15-84 | CP 727 ATL | 1 | | ATL | | |
| | 2957 | 13426 | CAVANAUGH | T.J. | 12-15-84 | | 1 9 | | | | |
| | 2958 | 67851 | PAUTKE | T.H. | 12-15-84 | MIA | | | MIA | | |
| | 2959 | 68790 | PERRY | M.E. | 12-15-84 | | 1 9 | | | | |
| | 2960 | 90499 | TUCKER | J.E. | 12-15-84 | | 1 9 | | | | |
| | 2961 | 35485 | HAGER | S.H. | 12-15-84 | | 1 9 | | | | |
| | 2962 | 54768 | MAGON | M.J. | 12-15-84 | | 1 9 | | | | |
| | 2963 | 16431 | COLUCCI | T.J. | 12-15-84 | | 1 9 | | | | |
| | 2964 | 46176 | KANE | S.G. | 12-15-84 | | 1 9 | | | | |
| | 2965 | 54766 | MAGATHAN III | W.C. | 01-07-85 | | 1 9 | | | | |
| | 2966 | 57777 | MCCUSKER | R.J. | 01-07-85 | | 9 | | | | |
| | 2967 | 44709 | JOHNSON | B.C. | 01-07-85 | | 9 | | | | |
| | 2968 | 55863 | MARTIN | L.S. | 01-07-85 | CP 727 MIA | 1 | | CP 727 MIA | | |
| | 2969 | 34994 | GUDDAT | S.A. | 01-07-85 | | 9 | | | | |
| | 2970 | 78807 | SCHWARTZ | J. | 01-07-85 | | 9 | | | | |
| | 2971 | 98999 | YOUNG | M.A. | 01-07-85 | | 1 9 | | FO 727 ATL | 8C | |
| | 2972 | 59174 | MCMILLEN | W.F. | 01-07-85 | | 9 | | | | |
| | 2973 | 35728 | HALL | V.H. | 01-07-85 | | 9 | | CP DC9 ATL | 8 | |
| | 2974 | 49799 | KRIEGSIES | D.G. | 01-07-85 | | 1 9 | | | | |
| | 2975 | 62825 | MUELLER | R.H. | 01-07-85 | | 9 | | | | |
| | 2976 | 66463 | OWEN | F.M. | 01-07-85 | | 9 | | | | |
| | 2977 | 23920 | DUNCAN | M.S. | 01-07-85 | | 9 | | | | |
| | 2978 | 61842 | MOORE | S.L. | 01-14-85 | | 9 | | | | |
| | 2979 | 85603 | STEWART | T. | 01-14-85 | | 9 | | | | |
| | 2980 | 05411 | DELANE | D.L. | 01-14-85 | | 9 | | | | |
| | 2981 | 05761 | BENGFORT | M.R. | 01-14-85 | | 9 | | | | |
| | 2982 | 77575 | SAPOL | A.J. | 01-14-85 | | 9 | | | | |
| | 2983 | 51675 | LECHTRECKER | J.D. | 01-14-85 | | 9 | | | | |
| | 2984 | 65990 | OLSON | S.A. | 01-14-85 | | 9 | | | | |
| | 2985 | 67790 | PAVEY | D.C. | 01-14-85 | | 1 9 | | | | |
| | 2986 | 28150 | FOX | K.J. | 01-14-85 | | 1 9 | | | | |
| | 2987 | 00467 | ADDIS | J.R. | 01-14-85 | | 9 | | | | |
| | 2988 | 27479 | FISKE | J.L. | 01-14-85 | | 1 79 | | | | |
| | 2989 | 81140 | SIMONE | M.A. | 01-14-85 | | 1 9 | | | | |
| | 2990 | 64053 | NEMYO | J.W. | 01-14-85 | | 9 | | | | |
| | 2991 | 98937 | YOUNG | S.T. | 01-31-85 | | 9 | | | | |
| | 2992 | 02957 | AUTEN | D.H. | 01-31-85 | | 9 | | | | |
| | 2993 | 52613 | LINDEN JR | D.E. | 01-31-85 | | 9 | | | | |
| | 2994 | 94028 | WEBSTER | D.R. | 01-31-85 | | 1 | | | | |
| | 2995 | 00924 | ALEXANDER | G.M. | 01-31-85 | | 9 | | | | |
| | 2996 | 43640 | JACKSON | L.D. | 01-31-85 | | 9 | | | | |
| | 2997 | 66039 | OLSON | S.B. | 01-31-85 | | 1 9 | | | | |
| | 2998 | 23965 | DUNCAN | P.L. | 01-31-85 | | 9 | | | | |
| | 2999 | 08778 | BRANHAM | M.T. | 01-31-85 | | 1 9 | | | | |
| | 3000 | 16393 | COLE | S.E. | 01-31-85 | | 1 9 | | | | |
| | 3001 | 13562 | CARTIER | D.C. | 01-31-85 | | 1 9 | | | | |
| | 3002 | 31059 | GAUTHIER | M.D. | 01-31-85 | | 1 9 | | | | |
| | 3003 | 01747 | ANDERSON | W.R. | 01-31-85 | | 9 | | | | |
| | 3004 | 78004 | SCHELLER | E.G. | 01-31-85 | | 9 | | | | |
| | 3005 | 80640 | SHIPNER | R.W. | 01-31-85 | | 9 | | | | |
| | 3006 | 05172 | BECKHAM | D.M. | 02-07-85 | | 1 9 | | | | |
| | 3007 | 69875 | PITSKO JR | D.A. | 02-07-85 | | 9 | | | | |
| | 3008 | 05305 | BEETZ | J.R. | 02-07-85 | | 1 79 | | | | |
| | 3009 | 08667 | BRADLEY | J.K. | 02-07-85 | | 9 | | | | |
| | 3010 | 54864 | MAIURI | M.T. | 02-07-85 | | 9 | | | | |
| | 3011 | 54914 | MAKARA | S.J. | 02-07-85 | | 9 | | | | |
| | 3012 | 50874 | LARKE | N.L. | 02-07-85 | | 9 | | | | |
| | 3013 | 88382 | THIBAULT | M.J. | 02-07-85 | | 9 | | | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - -                    SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727        * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                     B = WAIT FOR CP-DC9        # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C               C = GAIN FURTHER EXPERIENCE    9 = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3014 | 58753 | MCKENNA | D.G. | 02-07-85 | | 1 9 | | | | |
| | 3015 | 97529 | WOLFFERT | T.M. | 02-21-85 | | 1 9 | | | | |
| | 3016 | 19860 | DALTON | D.A. | 02-21-85 | | 9 | | | | |
| | 3017 | 36048 | HAMMOND | J.E. | 02-21-85 | | 1 79 | | | | |
| | 3018 | 44800 | JOHNSON JR | G.P. | 02-21-85 | | 9 | | | | |
| | 3019 | 17180 | COOK | E.D. | 02-21-85 | | 9 | | | | |
| | 3020 | 04050 | BARGE | P.S. | 02-21-85 | | 9 | | CP DC9 ATL | 58 | |
| | 3021 | 91937 | VOLINN | L.B. | 02-21-85 | | 1 9 | | | | |
| | 3022 | 85174 | STEPHENS | R.K. | 02-28-85 | | 9 | | | | |
| | 3023 | 09050 | BREGAR | K.J. | 02-28-85 | | 1 9 | | | | |
| | 3024 | 37063 | HARTZLER | K.V. | 02-28-85 | | 9 | | | | |
| | 3025 | 30174 | GALLOWAY | K.D. | 02-28-85 | | 1 79 | | | | |
| | 3026 | 40158 | HITCHCOCK | D.W. | 02-28-85 | | 1 9 | | | | |
| | 3027 | 74229 | GRANT | C.R. | 02-28-85 | | 1 9 | | | | |
| | 3028 | 66358 | OSMERS | M.R. | 02-28-85 | | 1 9 | | | | |
| | 3029 | 36864 | HARRIS | J.A. | 03-07-85 | | 9 | | CP DC9 ATL | 8 | |
| | 3030 | 08759 | BRASWELL | J.R. | 03-07-85 | | 1 79 | | | | |
| | 3031 | 72496 | RAWLINGS JR | W.E. | 03-07-85 | | 1 9 | | | | |
| | 3032 | 72740 | REDWINE | P.C. | 03-07-85 | | 9 | | | | |
| | 3033 | 85378 | STEVENSON | R.W. | 03-07-85 | | 1 9 | | | | |
| | 3034 | 21312 | DEARDORFF | R.A. | 03-07-85 | | 1 79 | | | | |
| | 3035 | 63380 | MURRAY | D.A. | 03-07-85 | | 1 9 | | | | |
| | 3036 | 64236 | NEWHOUSE | M.J. | 03-07-85 | | 1 9 | | | | |
| | 3037 | 37138 | HATHAWAY | P.J. | 03-07-85 | | 9 | | | | |
| | 3038 | 82277 | SMITH | R.L. | 03-07-85 | | 1 9 | | | | |
| | 3039 | 36876 | HARRIS | M.M. | 03-07-85 | | 9 | | | | |
| | 3040 | 31030 | GAVINI | M.L. | 03-07-85 | | 9 | | | | |
| | 3041 | 83411 | SNEATH | J.I. | 03-07-85 | | 9 | | | | |
| | 3042 | 26728 | FEDOR | K.A. | 03-07-85 | | 9 | | | | |
| | 3043 | 35112 | GUNN | G.H. | 03-21-85 | | 1 9 | | FO 727 ATL | 8 | |
| | 3044 | 01343 | MCCORD | T.J. | 03-21-85 | | 1 9 | | | | |
| | 3045 | 86882 | SWEENEY | R.D. | 03-21-85 | | 9 | | | | |
| | 3046 | 07556 | BONE | B.O. | 03-21-85 | | 1 9 | | | | |
| | 3047 | 74933 | ROBINSON | L.A. | 03-21-85 | | 9 | | | | |
| | 3048 | 66332 | ORTKIESE | S.R. | 03-21-85 | | 1 9 | | CP 727 ATL | 8 | |
| | 3049 | 07863 | BOSWELL | C.L. | 03-21-85 | | 9 | | | | |
| | 3050 | 60556 | MILLER | D.E. | 03-21-85 | | 9 | | | | |
| ə | 3051 | 46162 | KAMRAD | K.M. | 03-21-85 | CP 727 MIA | 8 | | CP 727 MIA | | |
| | 3052 | 39382 | HIBBARD | B.J. | 03-21-85 | CP 727 ATL | 1 | | CP 727 ATL | | |
| | 3053 | 06101 | BETTS | P.S. | 03-21-85 | | 9 | | | | |
| | 3054 | 55229 | MANKOSA | G.P. | 03-21-85 | | 9 | | | | |
| | 3055 | 04053 | BARNINGHAM | D.C. | 03-21-85 | | 9 | | FO 727 MIA | R | |
| | 3056 | 63623 | MYERS | M.F. | 03-21-85 | | 1 9 | | | | |
| | 3057 | 07866 | BOSWELL | M.A. | 03-21-85 | | 9 | | | | |
| | 3058 | 46468 | KEARNEY | S.R. | 03-21-85 | | 9 | | | | |
| | 3059 | 06695 | BLACKBURN | J.L. | 03-28-85 | | 1 9 | | | | |
| | 3060 | 39793 | HILLERY | R.W. | 03-28-85 | | 9 | | | | |
| | 3061 | 46228 | KALVIN | M.E. | 03-28-85 | | 9 | | | | |
| | 3062 | 38640 | HENDRIX | M.D. | 03-28-85 | | 9 | | | | |
| | 3063 | 32493 | GLYE | D.W. | 03-28-85 | | 9 | | | | |
| | 3064 | 80445 | SHERMAN | S.A. | 03-28-85 | | 1 9 | | | | |
| | 3065 | 55596 | MARSHALL | P.R. | 03-28-85 | | 9 | | | | |
| | 3066 | 52006 | LENIHAN | M.P. | 03-28-85 | | 9 | | | | |
| | 3067 | 83694 | SORENSEN | J.P. | 03-29-85 | | 1 9 | | | | |
| * | 3068 | 99458 | ZEUNE | R.D. | 04-11-85 | CP 727 MIA | 8 | | CP 727 MIA | | |
| | 3069 | 70104 | POE | A.I. | 04-11-85 | | 1 9 | | | | |
| | 3070 | 04233 | BARTZ | D.A. | 04-11-85 | | 1 9 | | | | |
| | 3071 | 88856 | THOMPSON | R.B. | 04-11-85 | | 9 | | | | |
| | 3072 | 62226 | MORRIS | M.S. | 04-11-85 | CP 727 MIA | 8 | | CP 727 MIA | | |
| | 3073 | 91180 | VANCE | J.S. | 04-11-85 | | 9 | | | | |
| | 3074 | 27148 | FIEDLER | W.O. | 04-11-85 | | 9 | | | | |
| | 3075 | 14288 | CHAPMAN | R.L. | 04-11-85 | | 1 9 | | | | |
| | 3076 | 73521 | REXON | M.C. | 04-11-85 | | 9 | | | | |
| | 3077 | 90053 | TRACEY | W.J. | 04-11-85 | | 9 | | | | |
| | 3078 | 00921 | ALFINI | J.M. | 04-11-85 | | 9 | | | | |
| | 3079 | 44717 | JOHNSON | G.S. | 04-11-85 | | 9 | | CP DC9 ATL | 8 | |
| | 3080 | 70869 | PRESTON | T.N. | 04-11-85 | | 1 79 | | | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727         * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                     B = WAIT FOR CP-DC9         ≇ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE ə = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3081 | 21913 | DESANTIS | M.J. | 04-11-85 | | 1 9 | | | | |
| | 3082 | 21836 | DEPAOLIS | J.A. | 04-11-85 | | 9 | | | | |
| | 3083 | 09728 | REXON | W.E. | 04-11-85 | | 9 | | | | |
| | 3084 | 42285 | HUGHES | M.R. | 04-18-85 | | 1 79 | | | | |
| | 3085 | 78022 | SCHENCK | N.W. | 04-18-85 | | 1 9 | | | | |
| | 3086 | 13961 | CAVANAUGH | W.N. | 04-18-85 | | 1 9 | | | | |
| | 3087 | 16273 | COLLIGNON | C.L. | 04-18-85 | | 9 | | | | |
| | 3088 | 69771 | PINKUL | M.L. | 04-18-85 | | 1 79 | | | | |
| | 3089 | 24124 | DUNN | R.A. | 04-18-85 | | 9 | | CP DC9 ATL | 8 | |
| | 3090 | 22250 | DICKINSON JR | S.A. | 04-18-85 | | 9 | | | | |
| | 3091 | 96150 | WILLIAMS | J.B. | 04-18-85 | | 1 9 | | | | |
| | 3092 | 47354 | KERMIEN | P.M. | 04-18-85 | | 9 | | | | |
| | 3093 | 83242 | SMITH | C.E. | 05-07-85 | | 9 | | | | |
| | 3094 | 21821 | DEES | F.A. | 05-07-85 | | 9 | | | | |
| | 3095 | 57028 | MCCALL | R.S. | 05-07-85 | | 1 9 | | FO 757 MIA | 8 | |
| | 3096 | 47927 | KING III | H.W. | 05-07-85 | | 9 | | | | |
| | 3097 | 16072 | COE | G.B. | 05-07-85 | | 1 9 | | | | |
| | 3098 | 60459 | MILLER | D.A. | 05-07-85 | | 9 | | | | |
| | 3099 | 78467 | SCHONE | D.D. | 05-07-85 | | 9 | | | | |
| | 3100 | 12958 | CARROLL | S.M. | 05-07-85 | | 9 | | | | |
| | 3101 | 08808 | BRATTLOF | R.W. | 05-07-85 | | 9 | | | | |
| | 3102 | 05498 | BELVEDERE | J.A. | 05-07-85 | | 1 9 | | | | |
| | 3103 | 11187 | BURKE | T.E. | 05-07-85 | | 9 | | FO 727 JFK | | |
| | 3104 | 36700 | HARMAN | T.G. | 05-14-85 | | 1 9 | | | | |
| | 3105 | 36068 | HANLE | R.M. | 05-14-85 | | 1 9 | | | | |
| | 3106 | 29461 | FRISTER | G.B. | 05-14-85 | | 1 9 | | | | |
| | 3107 | 01751 | ANDERSON | R.D. | 05-14-85 | | 1 9 | | | | |
| | 3108 | 44355 | JOCZ | M.R. | 05-14-85 | | 1 9 | | | | |
| | 3109 | 68663 | PERALTA | V.E. | 05-14-85 | | 9 | | | | |
| | 3110 | 69724 | PINNER | V.D. | 05-14-85 | | 9 | | | | |
| | 3111 | 91286 | VANDERKAMP JR | J.E. | 05-14-85 | MIA | | | CP DC9 ATL | 8 | |
| | 3112 | 18974 | CROWTHER | B.E. | 05-14-85 | | 9 | | | | |
| | 3113 | 47018 | KEYS | D.A. | 05-14-85 | | 1 9 | | | | |
| | 3114 | 51964 | LEINDERS | M.T. | 05-14-85 | | 1 79 | | | | |
| | 3115 | 01852 | ANGELO | M. | 05-14-85 | | 1 9 | | | | |
| | 3116 | 51303 | LAWHORNE | D.A. | 05-14-85 | | 1 9 | | | | |
| | 3117 | 53554 | LOPES | M.J. | 05-15-85 | | 1 79 | | | | |
| | 3118 | 82645 | SMITH | G.O. | 05-21-85 | | 1 9 | | | | |
| | 3119 | 16763 | COMPTON | J.P. | 05-21-85 | | 9 | | CP DC9 ATL | 8 | |
| | 3120 | 53492 | LOUGHREY | W.P. | 05-21-85 | | 9 | | | | |
| | 3121 | 40410 | HOEFT | G.C. | 05-21-85 | | 1 79 | | | | |
| | 3122 | 24775 | EDLEY | J.H. | 05-21-85 | | 9 | | | | |
| | 3123 | 66404 | OTTO | R.P. | 05-21-85 | | 1 9 | | | | |
| | 3124 | 66058 | ONEILL | R.E. | 05-21-85 | | 1 9 | | | | |
| | 3125 | 29638 | FRYE | J.A. | 05-21-85 | JFK | | | JFK | | |
| | 3126 | 19960 | DAVIS | B.S. | 05-21-85 | | 9 | | | | |
| | 3127 | 90519 | TURNER | B.L. | 05-21-85 | | 1 79 | | | | |
| | 3128 | 43309 | INGHRAM | D.R. | 05-21-85 | | 1 9 | | | | |
| | 3129 | 55205 | MANN | D.W. | 05-21-85 | | 9 | | | | |
| | 3130 | 38379 | HEAD | T.C. | 05-21-85 | | 9 | | | | |
| | 3131 | 83946 | SPENCER | R.L. | 05-21-85 | | 1 9 | | | | |
| | 3132 | 46617 | KELLER | R.C. | 05-21-85 | | 1 9 | | | | |
| | 3133 | 90126 | TRACY | T.E. | 05-21-85 | | 1 9 | | | | |
| | 3134 | 16639 | COLLIER | D.J. | 06-04-85 | | 1 79 | | | | |
| | 3135 | 94390 | WELLMAN | J.E. | 06-04-85 | | 1 9 | | | | |
| | 3136 | 48924 | KNOBLAUCH | K.A. | 06-04-85 | | 1 9 | | | | |
| | 3137 | 38686 | HENDERSON JR | R.T. | 06-04-85 | | 1 9 | | | | |
| | 3138 | 77475 | SANTIAGO | S. | 06-04-85 | | 1 9 | | | | |
| | 3139 | 17012 | CONSTANTINE | H.A. | 06-04-85 | | 1 79 | | | | |
| | 3140 | 01688 | ANDREWS | S.C. | 06-04-85 | | 1 79 | | | | |
| | 3141 | 11965 | CAGLIA | K.M. | 06-04-85 | | 1 9 | | | | |
| | 3142 | 92987 | WALTON | F.L. | 06-11-85 | | 1 9 | | | | |
| | 3143 | 36131 | HANSON | D.A. | 06-11-85 | | 1 9 | | | | |
| | 3144 | 61400 | MOINE | F.C. | 06-11-85 | | 9 | | | | |
| | 3145 | 81436 | SINCLAIR | W.D. | 06-11-85 | | 1 9 | | | | |
| | 3146 | 42110 | HUDGENS | R.K. | 06-11-85 | | 1 9 | | | | |
| | 3147 | 78673 | SCHULZ | C.S. | 06-11-85 | | 1 | | | | |

```
- - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                     B = WAIT FOR CP-DC9      # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C                C = GAIN FURTHER EXPERIENCE   ∂ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3148 | 36747 | HARDING | G.C. | | 06-11-85 | | 1 9 | | | | |
| | 3149 | 70374 | POND | R.J. | | 06-11-85 | | 1 9 | | | | |
| | 3150 | 53124 | LOERKE | R.K. | | 06-11-85 | | 1 9 | | | | |
| | 3151 | 85955 | STONE | N.R. | | 06-11-85 | | 1 9 | | | | |
| | 3152 | 54513 | MACHISE | J.D. | | 06-11-85 | | 9 | | CP DC9 ATL | 8 | |
| | 3153 | 23204 | DOTTER | D.M. | | 06-11-85 | | 1 79 | | | | |
| | 3154 | 46062 | KALSTAD | K.A. | | 07-09-85 | | 1 79 | | | | |
| | 3155 | 56788 | MAYER | M.J. | | 07-09-85 | | 9 | | | | |
| | 3156 | 10607 | BRYAN | T.K. | | 07-09-85 | | 9 | | | | |
| | 3157 | 33247 | GRADERT | B.G. | | 07-09-85 | | 9 | | | | |
| | 3158 | 50197 | LACLAIR | G.J. | | 07-09-85 | | 1 9 | | | | |
| | 3159 | 83855 | SPARKS | C.F. | | 07-09-85 | | 1 9 | | | | |
| | 3160 | 97505 | MOLCOTT | S.G. | | 07-09-85 | | 1 9 | | | | |
| | 3161 | 09713 | BROWN | C.S. | | 07-09-85 | | 1 9 | | | | |
| | 3162 | 56802 | MAYNARD | C.H. | | 07-09-85 | | 9 | | | | |
| | 3163 | 09666 | BROMSCHWIG | K.F. | | 07-09-85 | | 9 | | | | |
| | 3164 | 82608 | HUGHES | K.A. | | 07-09-85 | | 1 79 | | | | |
| | 3165 | 07981 | BOULANGER | M.R. | | 08-06-85 | | 1 9 | | | | |
| | 3166 | 37853 | HAUGEN | D.A. | | 08-06-85 | | 9 | | | | |
| | 3167 | 20471 | DAVIS | R.F. | | 08-06-85 | | 9 | | | | |
| | 3168 | 49745 | KREITLER | R.A. | | 08-06-85 | | 1 9 | | | | |
| | 3169 | 64220 | NEWTON | B.P. | | 08-06-85 | ATL | | | ATL | | |
| | 3170 | 77395 | SANDERS | T.F. | | 08-06-85 | | 1 9 | | | | |
| | 3171 | 59619 | MANCIL JR | T.D. | | 08-06-85 | | 9 | | | | |
| | 3172 | 20470 | DAVIS | J.H. | | 08-06-85 | | 1 9 | | | | |
| | 3173 | 44184 | JENNELLE | J.J. | | 08-06-85 | | 1 9 | | | | |
| | 3174 | 14144 | CERVENKA III | C.F. | | 08-20-85 | | 1 9 | | | | |
| | 3175 | 19709 | CZACHOROWSKI | J.W. | | 08-20-85 | | 1 9 | | | | |
| | 3176 | 16075 | COE | D.L. | | 08-27-85 | | 1 9 | | | | |
| | 3177 | 13949 | CADEM | M.J. | | 08-27-85 | | 1 9 | | | | |
| | 3178 | 49234 | KOHUT | M.B. | | 08-27-85 | | 1 79 | | | | |
| | 3179 | 85923 | STONE | C.A. | | 08-27-85 | | 1 9 | | CP 727 ATL | 8 | |
| | 3180 | 78394 | SCHNEEMILCH | D.A. | | 08-27-85 | | 1 9 | | FO 727 MIA | 8 | |
| | 3181 | 03443 | BAKER | J.W. | | 08-27-85 | | 9 | | | | |
| | 3182 | 77978 | SCHAECH | R.T. | | 08-27-85 | | 9 | | | | |
| | 3183 | 95927 | WILCOX | T.R. | | 08-27-85 | | 9 | | | | |
| | 3184 | 44179 | JENNINGS | D.M. | | 08-27-85 | | 1 9 | | | | |
| | 3185 | 15318 | CLAYTON | T.P. | | 08-27-85 | | 9 | | CP DC9 ATL | 8 | |
| | 3186 | 06494 | BISHOP | B.D. | | 08-27-85 | | 1 79 | | | | |
| | 3187 | 12436 | CAPUTO | J.A. | | 08-27-85 | | 1 9 | | | | |
| | 3188 | 00562 | ADDINGTON | D.R. | | 09-03-85 | ATL | | | ATL | | |
| | 3189 | 10950 | BUNN | B.G. | | 09-03-85 | | 1 9 | | | | |
| | 3190 | 21401 | DELUGA | P.F. | | 09-03-85 | | 1 9 | | | | |
| | 3191 | 62954 | MULLER | K.A. | | 09-03-85 | | 1 9 | | FO 727 JFK | | |
| | 3192 | 75930 | ROSS | M.A. | | 09-03-85 | | 9 | | | | |
| | 3193 | 94155 | WEGLARZ | M.S. | | 09-03-85 | | 9 | | CP DC9 ATL | 8 | |
| | 3194 | 44363 | JEWETT | B.H. | | 09-03-85 | | 9 | | | | |
| | 3195 | 71785 | RABBITT | M.L. | | 09-18-85 | | 9 | | | | |
| | 3196 | 65560 | ODONNELL | B.D. | | 09-18-85 | | 1 9 | | | | |
| | 3197 | 71935 | RAKERS | R.A. | | 10-01-85 | | 1 9 | | | | |
| | 3198 | 14145 | CERNANSKY | D.H. | | 10-01-85 | | 1 9 | | | | |
| | 3199 | 81144 | SIMS | P.D. | | 10-01-85 | | 1 9 | | | | |
| | 3200 | 91670 | VERLIN | T.P. | | 10-01-85 | | 1 9 | | | | |
| | 3201 | 30870 | GASPER JR | M.E. | | 10-01-85 | | 1 9 | | | | |
| | 3202 | 83977 | SPENCE | W.M. | | 10-01-85 | | 1 79 | | | | |
| | 3203 | 39429 | HEIDBREDER | M.A. | | 10-01-85 | | 1 9 | | | | |
| | 3204 | 44165 | JENKINS III | G.W. | | 10-01-85 | | 9 | | | | |
| | 3205 | 25607 | ENLOE | P.R. | | 10-01-85 | | 1 9 | | | | |
| | 3206 | 35800 | HOLLOWAY | C.A. | | 10-08-85 | | 9 | | | | |
| | 3207 | 93814 | WEIR | J.R. | | 10-08-85 | | 1 9 | | | | |
| | 3208 | 48513 | KLEIN | D.P. | | 10-08-85 | | 1 79 | | FO 727 JFK | 8 | |
| | 3209 | 51771 | LEE | M.E. | | 10-08-85 | | 1 9 | | | | |
| | 3210 | 54610 | MCGARRY | G.J. | | 10-08-85 | | 1 9 | | | | |
| | 3211 | 46975 | KENDRICK JR | J.R. | | 10-08-85 | | 9 | | | | |
| | 3212 | 73766 | RICHARDS | J.H. | | 10-08-85 | | 1 9 | | | | |
| | 3213 | 98000 | WOOTTEN | D.R. | | 10-08-85 | | 1 9 | | | | |
| | 3214 | 44555 | JOCZ | D.D. | | 10-08-85 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE       A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                    B = WAIT FOR CP-DC9      # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                 C = GAIN FURTHER EXPERIENCE   @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3215 | 33483 | GRAY | S.J. | 10-08-85 | | 9 | | | | |
| | 3216 | 91675 | VIDE | L.A. | 10-15-85 | | 1 9 | | | | |
| | 3217 | 68395 | PENCEK | B.D. | 10-15-85 | | 1 9 | | | | |
| | 3218 | 39156 | HERRINGTON | M.C. | 10-15-85 | | 9 | | CP 727 ATL | 8 | |
| | 3219 | 03030 | AUSTGEN | A.L. | 10-15-85 | | 1 9 | | | | |
| | 3220 | 90909 | TYSON | P.L. | 10-15-85 | | 1 9 | | | | |
| | 3221 | 84730 | STAHL | J.R. | 10-15-85 | | 1 9 | | | | |
| | 3222 | 91322 | VANECEK | F.J. | 10-29-85 | | 9 | | | | |
| | 3223 | 42192 | HUDSPETH JR | J.W. | 10-29-85 | | 1 9 | | | | |
| | 3224 | 92645 | WALTHER | F.O. | 10-29-85 | | 1 79 | | CP DC9 ATL | 8 | |
| | 3225 | 12139 | CALHOUN | C.M. | 11-05-85 | | 1 9 | | | | |
| | 3226 | 91370 | VANDAM | K.L. | 11-05-85 | | 9 | | | | |
| | 3227 | 24412 | DWAN | B.C. | 11-05-85 | | 1 9 | | | | |
| | 3228 | 05111 | BECK | S.P. | 11-05-85 | | 1 9 | | | | |
| | 3229 | 95403 | WHITESIDE | B.W. | 11-05-85 | | 1 9 | | | | |
| | 3230 | 65254 | NUSSBAUM | M.D. | 11-05-85 | | 1 79 | | | | |
| | 3231 | 43250 | INGEBRETSEN | R. | 11-05-85 | | 1 9 | | FO L11 ATL | 8 | |
| | 3232 | 95861 | WHITHAM | H.S. | 11-05-85 | | 1 79 | | | | |
| | 3233 | 77456 | SANDIDGE | N.M. | 11-05-85 | | 1 9 | | | | |
| | 3234 | 01756 | ANDERSON | D.S. | 11-05-85 | | 1 9 | | | | |
| | 3235 | 46976 | KENNEDY | C.J. | 11-12-85 | | 1 9 | | | | |
| | 3236 | 27771 | FLETCHER | R.A. | 11-12-85 | | 1 9 | | | | |
| | 3237 | 03399 | BAKER | R.J. | 11-26-85 | | 1 9 | | | | |
| | 3238 | 40162 | HIRSCH   JR | J.F. | 11-26-85 | | 1 9 | | | | |
| | 3239 | 60205 | MILBANK | D.B. | 11-26-85 | | 1 9 | | | | |
| | 3240 | 18030 | COTTRELL | A.L. | 11-26-85 | | 1 9 | | | | |
| | 3241 | 06592 | BJELLOS | D.M. | 11-26-85 | CP 727 MIA | 1 | | CP 727 MIA | | |
| | 3242 | 18037 | COTTOM   JR | R.W. | 11-26-85 | | 1 9 | | | | |
| | 3243 | 88536 | THOMAS | R.H. | 11-26-85 | | 1 9 | | | | |
| | 3244 | 93864 | WEAVER | S.D. | 12-03-85 | | 1 9 | | | | |
| | 3245 | 37751 | HASTINGS | G.A. | 12-03-85 | | 1 9 | | | | |
| | 3246 | 21367 | DELLINGER   III | H.F. | 12-03-85 | | 1 9 | | | | |
| | 3247 | 33775 | GREENE | T.R. | 12-03-85 | | 1 9 | | | | |
| | 3248 | 16817 | CONDON | E.J. | 12-03-85 | | 1 9 | | | | |
| | 3249 | 18048 | COULTER | R.H. | 12-03-85 | | 1 9 | | | | |
| | 3250 | 04059 | BARKSDALE | J.D. | 12-03-85 | | 1 9 | | | | |
| | 3251 | 97672 | WOODS | M.C. | 12-03-85 | | 1 9 | | | | |
| | 3252 | 51138 | LATHAM | R.C. | 12-03-85 | | 1 79 | | | | |
| | 3253 | 76411 | RUESCHENBERG | T.J. | 01-07-86 | | 1 9 | | | | |
| | 3254 | 36035 | HAMILTON | G.G. | 01-07-86 | | 1 9 | | | | |
| | 3255 | 60238 | MILKE | R.A. | 01-07-86 | | 1 79 | | | | |
| | 3256 | 84160 | SPILLMAN | K.T. | 01-07-86 | | 1 9 | | CP DC9 ATL | 8 | |
| | 3257 | 95335 | WHITE | L.P. | 01-07-86 | | 9 | | | | |
| | 3258 | 29088 | FRATT | J.R. | 01-07-86 | | 1 9 | | | | |
| | 3259 | 63628 | MYERSCOUGH | R.D. | 01-07-86 | | 9 | | SO 300 ATL | | |
| | 3260 | 16264 | COLLI | G.F. | 01-07-86 | | 1 9 | | | | |
| | 3261 | 35619 | HAIRE   JR | H.J. | 01-07-86 | | 9 | | | | |
| | 3262 | 49210 | KOENIG | K.S. | 01-07-86 | | 1 79 | | | | |
| | 3263 | 94632 | WERCINSKI | M.J. | 01-07-86 | | 1 9 | | | | |
| | 3264 | 16349 | COLLINS | H.M. | 01-07-86 | | 1 9 | | | | |
| | 3265 | 01717 | ANDERSON | J.D. | 01-07-86 | | 1 9 | | | | |
| | 3266 | 97614 | YONGE | R.R. | 01-14-86 | | 1 9 | | | | |
| | 3267 | 68415 | PENNER | B.L. | 01-21-86 | | 9 | | | | |
| | 3268 | 17031 | CORY | S.H. | 01-21-86 | | 1 79 | | | | |
| | 3269 | 11540 | BUSHY | W.F. | 01-21-86 | | 1 9 | | | | |
| | 3270 | 06343 | BILINSKI JR | E.A. | 01-21-86 | | 1 9 | | | | |
| | 3271 | 10957 | BUONADONNA | J.V. | 01-21-86 | | 1 9 | | | | |
| | 3272 | 88514 | THOMAS | W.L. | 01-21-86 | | 1 9 | | | | |
| | 3273 | 08649 | BRADLEY | C.A. | 01-21-86 | | 1 9 | | | | |
| | 3274 | 74812 | ROBERTSON | T.N. | 01-21-86 | | 1 9 | | | | |
| | 3275 | 25121 | ELLASON | D.T. | 01-21-86 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3276 | 17458 | COSTELLO | D.J. | 01-21-86 | | 1 9 | | | | |
| | 3277 | 20684 | DAYON | R.J. | 01-21-86 | | 1 9 | | | | |
| | 3278 | 14387 | CHATTERTON | R.B. | 01-21-86 | | 9 | | | | |
| | 3279 | 14365 | CHASE II | R.R. | 01-21-86 | | 1 9 | | | | |
| | 3280 | 25530 | ENGLE | M.J. | 01-21-86 | | 1 9 | | | | |
| | 3281 | 67507 | PATEL | R.P. | 02-04-86 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE - - - - -                                              SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727          * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                     B = WAIT FOR CP-DC9          # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE  9 = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3282 | 86831 | SWEAT JR | P.H. | | 02-04-86 | | 1 9 | | | | |
| | 3283 | 15433 | CLEINO | W.H. | | 02-04-86 | | 1 9 | | | | |
| | 3284 | 21827 | DENNIS | D.A. | | 02-04-86 | | 1 9 | | | | |
| | 3285 | 53484 | LOUGHREY JR | J.T. | | 02-04-86 | | 1 9 | | | | |
| | 3286 | 85706 | STIMPSON | S.M. | | 02-04-86 | | 1 9 | | | | |
| | 3287 | 99282 | ZAPP | D.E. | | 02-04-86 | | 1 9 | | | | |
| | 3288 | 87198 | TAKACS | J.M. | | 02-04-86 | | 1 9 | | | | |
| | 3289 | 35297 | GHYNN | G.L. | | 02-04-86 | | 1 9 | | CP 727 ATL    8 | | |
| | 3290 | 01718 | ANDERSON | S.F. | | 02-04-86 | | 1 9 | | | | |
| | 3291 | 28794 | FOWLER III | S.R. | | 02-04-86 | | 1 9 | | | | |
| | 3292 | 27791 | FLETT | D.L. | | 02-04-86 | | 1 9 | | | | |
| | 3293 | 09642 | BROUWER | F.M. | | 02-04-86 | | 1 9 | | | | |
| | 3294 | 64660 | NIELSEN JR | P.K. | | 02-04-86 | | 1 9 | | CP DC9 ATL    8 | | |
| | 3295 | 24938 | EGUT | R.S. | | 02-11-86 | | 1 9 | | | | |
| | 3296 | 57785 | MCCUTCHAN | J.G. | | 02-11-86 | | 1 9 | | | | |
| | 3297 | 57402 | MCCLOUD | T.H. | | 02-11-86 | | 1 9 | | | | |
| | 3298 | 62904 | MUELLER | D.H. | | 02-11-86 | | 1 9 | | | | |
| | 3299 | 25191 | ELLIS | G.W. | | 02-11-86 | | 1 9 | | | | |
| | 3300 | 16853 | CONNOR | C.J. | | 02-17-86 | | 1 9 | | | | |
| | 3301 | 69568 | PHIPPS | M.T. | | 02-17-86 | | 1 9 | | | | |
| | 3302 | 44658 | JOHNSON | W. | | 02-17-86 | | 9 | | | | |
| | 3303 | 44596 | JOHNSON JR | P.A. | | 02-17-86 | | 1 79 | | | | |
| | 3304 | 86093 | STOUTAMIRE | D.L. | | 02-17-86 | | 1 9 | | | | |
| | 3305 | 13251 | CARSON | R.W. | | 02-17-86 | | 1 9 | | | | |
| | 3306 | 98285 | WRIEDEN | J.D. | | 02-17-86 | | 1 9 | | | | |
| | 3307 | 11343 | BURNS | W.E. | | 02-17-86 | | 1 9 | | | | |
| | 3308 | 61600 | MONTE | N. | | 02-17-86 | | 1 9 | | | | |
| | 3309 | 58756 | MCKENZIE | J.M. | | 02-17-86 | | 1 9 | | | | |
| | 3310 | 71829 | RADCLIFFE | C.T. | | 02-17-86 | | 1 9 | | | | |
| | 3311 | 06015 | BERNHARDT | T.W. | | 02-17-86 | | 1 9 | | | | |
| | 3312 | 86253 | STRINGFELLOW | R.I. | | 03-03-86 | | 1 9 | | | | |
| | 3313 | 46058 | JUSTICE | B.F. | | 03-03-86 | | 1 9 | | | | |
| | 3314 | 28712 | FOUTCH | J.R. | | 03-17-86 | | 1 9 | | | | |
| | 3315 | 99410 | ZENISHEK | G.D. | | 03-17-86 | | 1 9 | | | | |
| | 3316 | 07387 | BOJA | R.N. | | 03-17-86 | | 1 79 | | | | |
| | 3317 | 74448 | ROBAINA | M.L. | | 03-17-86 | | 1 9 | | | | |
| | 3318 | 66176 | ORAM | D.S. | | 03-24-86 | | 1 9 | | | | |
| | 3319 | 50535 | LANFRANCO | J.H. | | 03-24-86 | | 1 9 | | | | |
| | 3320 | 39997 | HINSON | M.J. | | 03-24-86 | | 1 9 | | | | |
| | 3321 | 83165 | KING JR | W.R. | | 03-31-86 | | 1 9 | | | | |
| | 3322 | 18161 | CHAIRES | H.T. | | 03-31-86 | | 1 9 | | | | |
| | 3323 | 90467 | TUCKER | H.M. | | 03-31-86 | | 9 | | | | |
| | 3324 | 15017 | CIDALE | D.R. | | 03-31-86 | | 1 79 | | | | |
| | 3325 | 65579 | ODONNELL | M.L. | | 03-31-86 | | 1 9 | | | | |
| | 3326 | 34538 | GRZEGORZAK | S.K. | | 03-31-86 | | 1 9 | | SO 727 JFK | | |
| | 3327 | 08189 | BOWLDS | J.L. | | 03-31-86 | | 1 9 | | | | |
| | 3328 | 77189 | SALTER | G.H. | | 03-31-86 | | 9 | | | | |
| | 3329 | 78814 | SCHWEITZER | J. | | 03-31-86 | | 1 9 | | | | |
| | 3330 | 26354 | FAIRRINGTON | G.D. | | 03-31-86 | | 1 9 | | | | |
| | 3331 | 89662 | TITUS | J.D. | | 03-31-86 | | 1 9 | | | | |
| | 3332 | 40440 | HOERBINGER | M. | | 03-31-86 | | 1 79 | | | | |
| | 3333 | 61971 | MORAN | L.E. | | 03-31-86 | | 1 9 | | | | |
| | 3334 | 06676 | BLACKMAN JR | R.M. | | 04-14-86 | | 1 9 | | | | |
| | 3335 | 40660 | HOLCOMBE | E.H. | | 04-14-86 | | 1 9 | | | | |
| | 3336 | 71153 | PROBST-JONES | L. | | 04-14-86 | | 1 9 | | | | |
| | 3337 | 01837 | ANDREWS | C.A. | | 04-14-86 | | 1 9 | | | | |
| | 3338 | 31985 | GILBERT | C.P. | | 04-14-86 | | 1 9 | | | | |
| | 3339 | 03343 | BAILEY | R.C. | | 04-14-86 | | 1 9 | | | | |
| | 3340 | 18887 | CRISS | D.R. | | 04-14-86 | | 1 9 | | CP 727 ATL    8 | | |
| | 3341 | 98004 | WOOTEN | G.M. | | 04-14-86 | | 1 9 | | | | |
| | 3342 | 78558 | SCHROLL JR | J.E. | | 04-14-86 | | 1 9 | | | | |
| | 3343 | 60142 | MIDDLETON | J.L. | | 04-14-86 | ATL | 1 5 | | ATL | | |
| | 3344 | 88283 | THARP | C.B. | | 04-14-86 | | 1 9 | | | | |
| | 3345 | 76488 | RULE | D.L. | | 04-14-86 | | 1 79 | | | | |
| | 3346 | 02823 | ATTEBERRY | W.M. | | 05-05-86 | | 1 9 | | | | |
| | 3347 | 07514 | BONASERA | P.J. | | 05-05-86 | | 1 9 | | | | |
| | 3348 | 44575 | JOHNSON JR | J.T. | | 05-05-86 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - -      SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                   B = WAIT FOR CP-DC9      # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C             C = GAIN FURTHER EXPERIENCE   @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3349 | 76339 | RUCKS | J.P. | 05-05-86 | | 1 9 | | | | |
| | 3350 | 96661 | WILLIAMS JR | H.D. | 05-05-86 | | 1 9 | | | | |
| | 3351 | 78000 | SCHIELE | C.J. | 05-05-86 | | 1 9 | | | | |
| | 3352 | 55065 | MANN | D.B. | 05-05-86 | | 1 9 | | | | |
| | 3353 | 59422 | MCTERNAN | J.M. | 05-05-86 | | 1 9 | | | | |
| | 3354 | 74960 | ROBINSON | S.D. | 05-05-86 | | 1 9 | | | | |
| | 3355 | 37729 | HAAS | J.M. | 05-05-86 | | 1 9 | | | | |
| | 3356 | 25741 | ERDAL | E. | 05-05-86 | | 1 79 | | | | |
| | 3357 | 27997 | FLYNN | R.W. | 05-15-86 | | 1 9 | | SO 727 MIA    R | | |
| | 3358 | 45182 | JOHNSTON | A.W. | 05-15-86 | | 1 9 | | | | |
| | 3359 | 09351 | BRISCOE | O. | 05-15-86 | | 9 | | | | |
| | 3360 | 16263 | COLE | Q. | 05-15-86 | | 1 9 | | | | |
| | 3361 | 69919 | PITTMAN | R.L. | 05-15-86 | | 1 9 | | | | |
| | 3362 | 63894 | NELSON | D.F. | 05-15-86 | | 1 79 | | | | |
| | 3363 | 60391 | MILLER | D.E. | 05-15-86 | | 1 9 | | | | |
| | 3364 | 91911 | VOGEL | T.J. | 05-15-86 | | 1 9 | | | | |
| | 3365 | 31416 | GERDES | T.M. | 05-15-86 | | 1 9 | | | | |
| | 3366 | 81175 | SIMMONS | M.L. | 05-29-86 | DCA | | | DCA | | |
| | 3367 | 47334 | KERR | M.G. | 05-29-86 | | 1 9 | | | | |
| | 3368 | 48126 | KINATE | M.J. | 05-29-86 | | 1 9 | | | | |
| | 3369 | 17459 | CORSELLO | R.S. | 05-29-86 | | 1 9 | | | | |
| | 3370 | 12566 | CANN | N.S. | 05-29-86 | | 1 79 | | | | |
| | 3371 | 84583 | STANTON | J.R. | 05-29-86 | | 9 | | | | |
| | 3372 | 93055 | WARD | R.C. | 05-29-86 | | 1 9 | | | | |
| | 3373 | 19026 | CROSBY | D.L. | 06-26-86 | | 1 9 | | | | |
| | 3374 | 44582 | JOHNSON | J.K. | 06-26-86 | | 1 9 | | | | |
| | 3375 | 59277 | MCNAMARA | T.J. | 06-26-86 | | 9 | | | | |
| | 3376 | 21347 | DEHART JR | P.E. | 06-26-86 | | 1 9 | | | | |
| | 3377 | 12264 | CAMPANELLA | B.F. | 06-26-86 | | 1 9 | | | | |
| | 3378 | 09395 | BRISLAWN | P.M. | 06-26-86 | | 1 9 | | | | |
| | 3379 | 74992 | ROBSON | E.L. | 06-26-86 | | 1 9 | | | | |
| | 3380 | 68807 | PERRY JR | R.L. | 06-26-86 | | 1 9 | | | | |
| | 3381 | 40576 | HOGAN | B.R. | 06-26-86 | | 1 9 | | | | |
| | 3382 | 17174 | COOK | D.J. | 06-26-86 | | 9 | | | | |
| | 3383 | 48555 | KLEINBERG JR | K.M. | 06-26-86 | | 1 9 | | | | |
| | 3384 | 68599 | MANRIQUE | M.P. | 07-31-86 | | 1 9 | | | | |
| | 3385 | 10342 | BRUCE | G.L. | 07-31-86 | | 9 | | | | |
| | 3386 | 95392 | WHITE | L.P. | 07-31-86 | | 1 79 | | | | |
| | 3387 | 54063 | LUNDEEN | M.A. | 07-31-86 | | 1 9 | | | | |
| | 3388 | 78400 | SCHOCH | S.C. | 07-31-86 | | 1 9 | | | | |
| | 3389 | 38750 | HENDRICKSON | M.K. | 07-31-86 | | 1 79 | | | | |
| | 3390 | 94264 | WEISINGER | J.F. | 07-31-86 | | 1 9 | | | | |
| | 3391 | 52986 | LLOYD-JONES | M.E. | 07-31-86 | ATL | 85 | | ATL | | |
| | 3392 | 12930 | CARNEY | W.F. | 07-31-86 | | 1 9 | | | | |
| | 3393 | 18035 | COVERS | G.E. | 07-31-86 | | 1 9 | | | | |
| | 3394 | 91440 | VAUGHAN | S.D. | 07-31-86 | | 1 9 | | CP DC9 ATL    8 | | |
| | 3395 | 55581 | MARSH | R.W. | 08-14-86 | | 9 | | | | |
| | 3396 | 32599 | GOERS | G.L. | 08-14-86 | | 1 9 | | | | |
| | 3397 | 56492 | MATTOX | D.E. | 08-14-86 | | 1 9 | | | | |
| | 3398 | 56892 | KELTON | P.M. | 08-14-86 | | 1 9 | | | | |
| | 3399 | 63149 | MUROSKI | M.A. | 10-09-86 | | 1 9 | | | | |
| | 3400 | 22279 | DICHIARA | J.V. | 10-09-86 | | 9 | | | | |
| | 3401 | 22637 | DISILVESTRO | A.R. | 10-09-86 | | 1 9 | | | | |
| | 3402 | 22007 | DERVAS | P. | 10-09-86 | | 1 9 | | | | |
| | 3403 | 72948 | REES | C.T. | 10-09-86 | | 9 | | | | |
| | 3404 | 27435 | FISHER | P.R. | 11-06-86 | | 1 9 | | | | |
| | 3405 | 77025 | SADR | S.A. | 08-31-87 | | 1 9 | | CP DC9 ATL    8 | | |
| | 3406 | 68088 | SABLESAK | W.J. | 08-31-87 | CP 727 MIA | 1 | | CP 727 MIA | | |
| | 3407 | 65244 | NOWLIN | M.B. | 08-31-87 | | 1 9 | | | | |
| | 3408 | 34972 | GRUBBS | T.M. | 08-31-87 | | 1 9 | | | | |
| | 3409 | 33785 | GRESSLER | S.J. | 08-31-87 | | | | | | |
| | 3410 | 29447 | FRYE | T.P. | 08-31-87 | CP 727 JFK | 1 | | CP 727 JFK | | |
| | 3411 | 01876 | ANDERSON | S.H. | 09-14-87 | | 9 | | | | |
| | 3412 | 66192 | ORTMAN | T.R. | 09-14-87 | | 1 9 | | | | |
| | 3413 | 67923 | PEARSON | A.R. | 09-14-87 | | 1 9 | | | | |
| | 3414 | 57514 | MACOMBER | B.R. | 09-14-87 | | 1 79 | | | | |
| | 3415 | 85018 | STEIN | D.M. | 09-14-87 | | 1 9 | | | | |

```
- - - - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - -     SUPERVISORY CODE
1 = CURTAILED                  5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727           * = 950 - DOMICILE
2 = DISPLACED                  6 = 28-J                     B = WAIT FOR CP-DC9           $ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK    7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE   Ə = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK    8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | N A M E LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3416 | 20111 | DANIELL | W.L. | 09-14-87 | | 1 9 | | | | |
| | 3417 | 07728 | BORS | H.P. | 09-14-87 | | 9 | | | | |
| | 3418 | 85653 | STILLWAGON | K.L. | 09-14-87 | | 1 9 | | | | |
| | 3419 | 90256 | TRIPPE | T.M. | 09-14-87 | | 9 | | | | |
| | 3420 | 51197 | LUNDQUIST | T.C. | 09-14-87 | | 9 | | | | |
| | 3421 | 33977 | GRESHAM | J.S. | 09-14-87 | | 1 9 | | CP 727 ATL | 8 | |
| | 3422 | 46753 | KELLY | F.J. | 09-14-87 | | 1 9 | | | | |
| | 3423 | 50449 | LAMPON | K.S. | 09-14-87 | | 1 9 | | | | |
| | 3424 | 23526 | DRAMBAUGH | S.D. | 09-14-87 | | 1 9 | | | | |
| | 3425 | 80684 | SHLAPAK | G.M. | 09-14-87 | | 9 | | FO 727 ATL | 8C | |
| | 3426 | 49980 | KUSIV | R.J. | 09-14-87 | | 1 9 | | | | |
| | 3427 | 01879 | ANDERSON | E.T. | 09-14-87 | | 1 9 | | | | |
| | 3428 | 12338 | CALDWELL | D.R. | 10-05-87 | | 1 79 | | | | |
| | 3429 | 92904 | WALTERS | J.M. | 10-05-87 | | 1 9 | | | | |
| | 3430 | 05269 | BEEBE | B.M. | 10-05-87 | | 9 | | | | |
| | 3431 | 28160 | FONDREN | A.E. | 10-05-87 | | 1 9 | | | | |
| | 3432 | 77659 | SARTI | P. | 10-05-87 | | 1 79 | | | | |
| | 3433 | 79904 | SHAPIRO | J.A. | 10-05-87 | | 9 | | | | |
| | 3434 | 55410 | MERCKLE | W.M. | 10-05-87 | | 9 | | | | |
| | 3435 | 61811 | MOORE | P.K. | 10-05-87 | | 9 | | | | |
| | 3436 | 63600 | NAVARRO | S. | 10-05-87 | | 1 9 | | | | |
| | 3437 | 89712 | TODD | B.G. | 10-05-87 | | 1 79 | | | | |
| | 3438 | 26881 | FENNESSY | D.J. | 10-05-87 | | 1 9 | | | | |
| | 3439 | 52618 | LINDEN | D.M. | 10-05-87 | | 1 9 | | | | |
| | 3440 | 30378 | GARCIA | O.L. | 10-05-87 | | 1 9 | | | | |
| | 3441 | 74862 | ROBINSON | J.S. | 10-05-87 | | 1 9 | | | | |
| | 3442 | 54653 | ROBERTS | R.P. | 10-05-87 | | 9 | | | | |
| | 3443 | 08810 | BRANAM | E.L. | 10-19-87 | | 1 9 | | CP 727 ATL | 8 | |
| | 3444 | 14265 | CHANDA | A.K. | 10-19-87 | | 1 9 | | | | |
| | 3445 | 23786 | DUGAN | J.M. | 10-19-87 | | 1 9 | | | | |
| | 3446 | 50948 | LARSON | T.C. | 10-19-87 | | 1 79 | | | | |
| | 3447 | 17246 | COOK | R.L. | 10-19-87 | | 9 | | | | |
| | 3448 | 51033 | LASSEN | B.P. | 10-19-87 | | 1 9 | | | | |
| | 3449 | 88789 | THOMPSON | C.R. | 10-19-87 | | 1 9 | | | | |
| | 3450 | 78473 | SCHOPPAUL | D.B. | 10-19-87 | | 1 9 | | | | |
| | 3451 | 98575 | WYRICK | M.J. | 10-19-87 | | 9 | | | | |
| | 3452 | 79243 | SEARLES | D.A. | 10-19-87 | | 9 | | | | |
| | 3453 | 48093 | MUTARI | R.J. | 10-19-87 | | 1 9 | | | | |
| | 3454 | 23116 | DORAN | T.P. | 10-30-87 | | 1 9 | | | | |
| | 3455 | 31907 | GILJUM | J.P. | 10-30-87 | | 1 9 | | | | |
| | 3456 | 81187 | SIMS | C. | 10-30-87 | | 1 9 | | | | |
| | 3457 | 07735 | BORCHELT | E.D. | 10-30-87 | | 9 | | | | |
| | 3458 | 27275 | FERGUSON | C.E. | 10-30-87 | | 1 9 | | | | |
| | 3459 | 28651 | FORREST | D.E. | 10-30-87 | | 1 9 | | | | |
| | 3460 | 46478 | KEATING | K.R. | 10-30-87 | | 1 9 | | | | |
| | 3461 | 92819 | WALLER | G.N. | 10-30-87 | | 1 9 | | CP 727 ATL | 8 | |
| | 3462 | 75701 | ROONEY | M.E. | 10-30-87 | | 1 9 | | | | |
| | 3463 | 70933 | PREZIOSE | M. | 10-30-87 | | 1 9 | | | | |
| | 3464 | 13011 | CARON | K.J. | 10-30-87 | | 1 79 | | | | |
| | 3465 | 66889 | PAPE | M.S. | 10-30-87 | | 1 79 | | | | |
| | 3466 | 25744 | ERICKSON | R.C. | 10-30-87 | | 1 9 | | | | |
| | 3467 | 84828 | STACHIW | T.S. | 11-13-87 | | 1 9 | | CP 727 ATL | 8 | |
| | 3468 | 55188 | MANGAL | W.M. | 11-13-87 | | 9 | | | | |
| | 3469 | 25209 | ELLIOTT | D.E. | 11-13-87 | | 9 | | | | |
| | 3470 | 97826 | WOOD | N.S. | 11-13-87 | | 1 9 | | | | |
| | 3471 | 71213 | PROUD | R.G. | 11-13-87 | | 1 9 | | CP 727 ATL | 8 | |
| | 3472 | 97477 | WOJTKUN | J.M. | 11-13-87 | | 1 79 | | | | |
| | 3473 | 72543 | RAYMOND | M.E. | 11-13-87 | | 1 9 | | | | |
| | 3474 | 93199 | WARRINGTON | J.E. | 11-13-87 | | 1 79 | | | | |
| | 3475 | 05847 | BERLINGERI | M.M. | 11-13-87 | | 1 9 | | | | |
| | 3476 | 26517 | FARLEY | M.E. | 11-13-87 | | 1 79 | | | | |
| | 3477 | 11772 | BUJNA | G.P. | 11-13-87 | | 1 79 | | | | |
| | 3478 | 92384 | WALKER | B.E. | 11-27-87 | | 9 | | | | |
| | 3479 | 24524 | EASTON | L. | 11-27-87 | | 9 | | | | |
| | 3480 | 89741 | TOUGAS | G.A. | 11-27-87 | | 1 79 | | | | |
| | 3481 | 92013 | VAN LIEW | G.R. | 11-27-87 | | 9 | | | | |
| | 3482 | 08878 | BRAYNON | O.J. | 11-27-87 | | 9 | | | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - -          SUPERVISORY CODE
1 = CURTAILED                 5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727        * = 950 - DOMICILE
2 = DISPLACED                 6 = 28-J                     B = WAIT FOR CP-DC9        # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE  ◑ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

09/13/89                    PILOT LISTING BY SENIORITY NUMBER - REPORT 14                    PAGE...53          MPS06OR5

| S C | SNRTY NBR | EMPL NBR | LAST | NAME INIT | M E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3483 | 76587 | RUSH | E.M. | | 11-27-87 | | 1 9 | | | | |
| | 3484 | 80490 | SCHERFF | J.E. | | 11-27-87 | | 9 | | | | |
| | 3485 | 37127 | HARVEY | D.M. | | 11-27-87 | ATL | 1 | | ATL | | |
| | 3486 | 29609 | FRUCHTER | G.J. | | 11-27-87 | | 9 | | | | |
| | 3487 | 39437 | HIDLAY | D.T. | | 11-27-87 | | 1 9 | | | | |
| | 3488 | 54715 | MAIER | J.P. | | 11-27-87 | | 1 9 | | | | |
| | 3489 | 16630 | COLN | B.K. | | 12-11-87 | | 9 | | | | |
| | 3490 | 33946 | GRIGORIAN | R. | | 12-11-87 | | 9 | | | | |
| | 3491 | 54621 | MACHA | M.O. | | 12-11-87 | | 1 9 | | | | |
| | 3492 | 19222 | CULBERTSON | D.L. | | 12-11-87 | | 1 9 | | | | |
| | 3493 | 74906 | ROBINSON | L.L. | | 12-11-87 | | 1 9 | | | | |
| | 3494 | 42836 | HUSTON | H.W. | | 12-11-87 | | 1 9 | | | | |
| | 3495 | 09327 | BRODZINSKI | G.M. | | 12-11-87 | | 9 | | | | |
| | 3496 | 43323 | IRELAND | C.P. | | 12-11-87 | | 1 9 | | | | |
| | 3497 | 10378 | BRUCCOLERI | M.V. | | 12-11-87 | | 1 79 | | | | |
| | 3498 | 50430 | LAMBERT | L.J. | | 12-11-87 | | 1 9 | | | | |
| | 3499 | 48497 | KLASSEN | R.H. | | 12-11-87 | | 1 9 | | | | |
| | 3500 | 31346 | GESICKI | M.H. | | 12-11-87 | | 1 9 | | | | |
| | 3501 | 99324 | ZIEGLER | W.W. | | 12-11-87 | | 1 9 | | | | |
| | 3502 | 40764 | HOLCOMB | M.S. | | 12-11-87 | | 1 9 | | | | |
| | 3503 | 66513 | OWEN | J.D. | | 12-11-87 | | 1 9 | | | | |
| | 3504 | 41580 | DOGLIONE | F.H. | | 12-21-87 | | 1 9 | | | | |
| | 3505 | 92234 | MADDELL | C.R. | | 01-01-88 | | 9 | | | | |
| | 3506 | 12999 | CARLSON | L.L. | | 01-01-88 | | 1 9 | | | | |
| | 3507 | 52148 | LEO | D.R. | | 01-01-88 | | 1 9 | | | | |
| | 3508 | 38821 | HENDERSON | R.M. | | 01-01-88 | | 9 | | | | |
| | 3509 | 94426 | WELLER | G.L. | | 01-01-88 | | 9 | | | | |
| | 3510 | 56078 | MARTIN | F.W. | | 01-01-88 | | 9 | | | | |
| | 3511 | 23030 | DEPALMA | T.V. | | 01-01-88 | | 1 9 | | | | |
| | 3512 | 01906 | AMBROSE | T.S. | | 01-01-88 | | 9 | | | | |
| | 3513 | 04716 | BATSON | W.E. | | 01-01-88 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3514 | 68294 | PELL | T.A. | | 01-01-88 | | 9 | | | | |
| | 3515 | 92078 | VOREL | J.A. | | 01-01-88 | | 1 9 | | | | |
| | 3516 | 57771 | MCCLELLAND | R.S. | | 01-01-88 | | 9 | | | | |
| | 3517 | 96361 | WILLIAMS | M.A. | | 01-01-88 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3518 | 36767 | HARPER | F.P. | | 01-01-88 | | 1 9 | | | | |
| | 3519 | 22780 | DEEGAN | P.V. | | 01-01-88 | | 9 | | | | |
| | 3520 | 60067 | MEYERSOHN | M.E. | | 01-01-88 | | 1 9 | | | | |
| | 3521 | 32327 | GLAZE | M.S. | | 01-01-88 | | 9 | | | | |
| | 3522 | 35036 | GUEITS | J.E. | | 01-01-88 | | 9 | | | | |
| | 3523 | 92038 | VINSON | B.K. | | 01-01-88 | | 9 | | | | |
| | 3524 | 46321 | KATZ | B.S. | | 01-01-88 | | 9 | | | | |
| | 3525 | 01373 | ALSTON | S.G. | | 01-01-88 | | 1 79 | | | | |
| | 3526 | 45754 | JORSEY | A. | | 01-01-88 | CP 727 DCA | 1 | | CP 727 DCA | | |
| | 3527 | 60525 | MILLER | R.H. | | 01-01-88 | | 1 9 | | | | |
| | 3528 | 50660 | LANGER | L.E. | | 01-01-88 | | 1 9 | | | | |
| | 3529 | 09208 | BRILL | W.J. | | 01-01-88 | | 1 9 | | | | |
| | 3530 | 83514 | SOWELL | H.L. | | 01-01-88 | | 1 9 | | | | |
| | 3531 | 31066 | GAY | J.P. | | 01-07-88 | | 1 9 | | | | |
| | 3532 | 64871 | NOE | J.S. | | 01-07-88 | | 1 9 | | | | |
| | 3533 | 00483 | ADRIAN | E.D. | | 01-07-88 | | 9 | | | | |
| | 3534 | 80925 | SCHUMANN | R.L. | | 01-07-88 | | 9 | | | | |
| | 3535 | 62482 | MORRISON | M.H. | | 01-07-88 | | 1 79 | | | | |
| | 3536 | 76956 | RYDER | R.B. | | 01-07-88 | | 9 | | | | |
| | 3537 | 41741 | HUTTO | J.A. | | 01-07-88 | | 1 9 | | | | |
| | 3538 | 92032 | VERCHUK | C.A. | | 01-07-88 | | 1 9 | | | | |
| | 3539 | 47641 | KECKLEY | B.J. | | 01-07-88 | | 1 79 | | | | |
| | 3540 | 43531 | JACKSON | J.C. | | 01-07-88 | | 1 9 | | | | |
| | 3541 | 63264 | MURPHY | T.W. | | 01-07-88 | | 1 79 | | | | |
| | 3542 | 97479 | WOLBERT | J.C. | | 01-07-88 | | 1 79 | | | | |
| | 3543 | 27490 | FISHER | J.F. | | 01-07-88 | CP DC9 ATL | 1 7 | | CP DC9 ATL | | |
| | 3544 | 47385 | THACKER | T.C. | | 01-07-88 | | 1 9 | | | | |
| | 3545 | 12201 | CAMACHO | M.O. | | 01-14-88 | | 1 9 | | | | |
| | 3546 | 13936 | CAUFMAN | J.L. | | 01-14-88 | | 9 | | | | |
| | 3547 | 89167 | THOMPSON | C.H. | | 01-14-88 | | 1 9 | | | | |
| | 3548 | 85177 | STEPHENS | J.L. | | 01-14-88 | | 1 9 | | | | |
| | 3549 | 04608 | BASCO | J.F. | | 01-14-88 | CP 727 ATL | 8 | | CP 727 ATL | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - -      SUPERVISORY CODE
1 = CURTAILED             5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727          * = 950 - DOMICILE
2 = DISPLACED             6 = 28-J                      B = WAIT FOR CP-DC9          # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C              C = GAIN FURTHER EXPERIENCE  ə = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

```
09/13/89              PILOT LISTING BY SENIORITY NUMBER - REPORT 14           PAGE...54        MPS06OR5
```

| S C | SNRTY NBR | EMPL NBR | LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3550 | 60500 | MILLER | D.P. | 01-14-88 | | 9 | | | | |
| | 3551 | 84117 | SPICER | E.R. | 01-14-88 | | 9 | | | | |
| | 3552 | 00335 | ADAMS | J.B. | 01-14-88 | CP DC9 ATL | 1 | | CP DC9 ATL | | |
| | 3553 | 37058 | HART | R.E. | 01-14-88 | | 9 | | | | |
| | 3554 | 92036 | VANDERHAM | M.J. | 01-14-88 | | 9 | | | | |
| | 3555 | 57194 | MCCANN | P.M. | 01-14-88 | | 1 9 | | | | |
| | 3556 | 12524 | CAPICOTTI | J.M. | 01-14-88 | | 1 9 | | | | |
| | 3557 | 31024 | GAVALAS | M.G. | 01-14-88 | | 1 9 | | | | |
| | 3558 | 62306 | MORGAN | S.J. | 01-14-88 | | 1 9 | | | | |
| | 3559 | 26856 | FERRY | H.L. | 01-14-88 | | 1 79 | | | | |
| | 3560 | 48672 | KLEPPER | J.E. | 01-14-88 | | 1 9 | | | | |
| | 3561 | 66774 | PALMER | G.E. | 01-14-88 | | 1 9 | | | | |
| | 3562 | 52834 | LITTELL | H.S. | 01-21-88 | | 1 9 | | | | |
| | 3563 | 88302 | THEISEN | M.J. | 01-21-88 | | 1 9 | | | | |
| | 3564 | 71133 | PRINCE | J.M. | 01-21-88 | | 9 | | | | |
| | 3565 | 15131 | CHURCH | G.M. | 01-28-88 | | 1 9 | | | | |
| | 3566 | 23907 | DUNHAM | G.M. | 01-28-88 | | 1 9 | | | | |
| | 3567 | 00132 | ABIZEID | J.G. | 01-28-88 | | 9 | | | | |
| | 3568 | 58773 | MCINNIS | J.M. | 01-28-88 | | 9 | | | | |
| | 3569 | 13625 | CASE | T.A. | 02-04-88 | | 9 | | | | |
| | 3570 | 74048 | RIVET | J.C. | 02-04-88 | | 1 9 | | | | |
| | 3571 | 57405 | MCLENAHAN | P.J. | 02-04-88 | | 1 9 | | | | |
| | 3572 | 12265 | CAMPBELL | J.D. | 02-04-88 | | 1 9 | | | | |
| | 3573 | 03414 | BAKER | D.C. | 02-04-88 | | 1 9 | | | | |
| | 3574 | 03299 | BAER | W.L. | 02-04-88 | | 1 9 | | | | |
| | 3575 | 29733 | FULLER | J.L. | 02-04-88 | | 1 9 | | | | |
| | 3576 | 22392 | DICKERSON | J.M. | 02-04-88 | | 9 | | | | |
| | 3577 | 50436 | LANDON | B.A. | 02-04-88 | | 9 | | | | |
| | 3578 | 73373 | RENNIE | J.M. | 02-04-88 | | 9 | | | | |
| | 3579 | 99608 | ZINDA | D.B. | 02-04-88 | | 1 79 | | | | |
| | 3580 | 82454 | SMITH | B.R. | 02-04-88 | | 1 79 | | | | |
| | 3581 | 11321 | BURNS | J.J. | 02-11-88 | CP 727 JFK | 1 7 | | CP 727 JFK | | |
| | 3582 | 05529 | BELT | J.G. | 02-11-88 | | 9 | | | | |
| | 3583 | 93032 | WARD | L.R. | 02-11-88 | | 9 | | FO 727 DCA | 8 | |
| | 3584 | 24348 | DUTT | J.E. | 02-11-88 | | 9 | | | | |
| | 3585 | 34752 | GROSS | H.M. | 02-11-88 | | 9 | | | | |
| | 3586 | 62310 | MORRIS | G.J. | 02-11-88 | | 9 | | | | |
| | 3587 | 60782 | MILLS | D.L. | 02-11-88 | | 9 | | | | |
| | 3588 | 05179 | BECKUM | C.P. | 02-11-88 | | 1 9 | | | | |
| | 3589 | 16645 | COLLIER | E.C. | 02-11-88 | | 1 79 | | | | |
| | 3590 | 08687 | BRANDON | F.M. | 02-11-88 | | 9 | | | | |
| | 3591 | 55419 | MARINO | S.E. | 02-11-88 | | 1 9 | | | | |
| | 3592 | 22967 | DONAHUE | N.S. | 02-11-88 | | 1 79 | | | | |
| | 3593 | 66553 | PADILLA | C.P. | 02-11-88 | | 1 9 | | | | |
| | 3594 | 64035 | NEPUTE | J.A. | 02-11-88 | | 9 | | | | |
| | 3595 | 49642 | KOZAK | R.J. | 02-11-88 | | 1 9 | | | | |
| | 3596 | 92050 | VINCENT | L.L. | 02-11-88 | | 9 | | | | |
| | 3597 | 82528 | SMITH | H.L. | 02-11-88 | | 9 | | | | |
| | 3598 | 08475 | BOYD | C.C. | 02-18-88 | | 1 9 | | | | |
| | 3599 | 80144 | SECREST | J.R. | 02-18-88 | | 1 9 | | | | |
| | 3600 | 70638 | POTTER | E.L. | 02-18-88 | | 9 | | | | |
| | 3601 | 26849 | FERNANDEZ | J.R. | 02-18-88 | | 1 9 | | | | |
| | 3602 | 83472 | SODERQUIST | C.H. | 02-18-88 | | 1 79 | | | | |
| | 3603 | 89793 | TOMAN | C.F. | 02-18-88 | | 9 | | | | |
| | 3604 | 52945 | LJUNGBERG | A. | 02-18-88 | | 1 9 | | | | |
| | 3605 | 80044 | SHAW | W.E. | 02-18-88 | | 9 | | | | |
| | 3606 | 90031 | TOROSIAN | P.E. | 02-18-88 | | 1 79 | | | | |
| | 3607 | 85196 | STEPHEN | W.P. | 02-18-88 | | 1 9 | | FO 727 DCA | 8 | |
| | 3608 | 90123 | TRAVIS | G.E. | 02-25-88 | | 9 | | | | |
| | 3609 | 30777 | GAULT | J. | 03-03-88 | | 9 | | | | |
| | 3610 | 52159 | LENHARDT | H.M. | 03-03-88 | | 1 79 | | | | |
| | 3611 | 36755 | HARRELL | B.D. | 03-03-88 | | 9 | | | | |
| | 3612 | 01972 | ANGULO | R.E. | 03-03-88 | | 9 | | | | |
| | 3613 | 31350 | GENTILE | F.M. | 03-03-88 | | 1 9 | | | | |
| | 3614 | 38608 | HELMS | T.C. | 03-03-88 | | 9 | | | | |
| | 3615 | 52000 | LENIHAN | P.F. | 03-03-88 | | 1 9 | | | | |
| | 3616 | 08191 | BOHMAN | L.A. | 03-10-88 | | 9 | | | | |

```
- - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - -         SUPERVISORY CODE
1 = CURTAILED                  5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED                  6 = 28-J                     B = WAIT FOR CP-DC9      # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK    7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE   @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK    8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3617 | 52457 | LICHTY | G.K. | | 03-10-88 | | 9 | | | | |
| | 3618 | 36385 | HANSON | E.G. | | 03-10-88 | | 9 | | | | |
| | 3619 | 14252 | CHANNEL | D.E. | | 03-10-88 | | 9 | | | | |
| | 3620 | 20342 | DAUM | J.A. | | 03-10-88 | | 9 | | | | |
| | 3621 | 13627 | CASH | R.C. | | 03-10-88 | | 1 79 | | | | |
| | 3622 | 54565 | MCCORY | C.W. | | 03-10-88 | | 9 | | | | |
| | 3623 | 02046 | APT | C.A. | | 03-10-88 | | 9 | | | | |
| | 3624 | 16129 | COLIA | K.B. | | 03-10-88 | | 1 79 | | | | |
| | 3625 | 56079 | MARZAN | H.E. | | 03-10-88 | | 9 | | | | |
| | 3626 | 72564 | RAYMOND | S.A. | | 03-10-88 | | 1 9 | | | | |
| | 3627 | 87705 | TAYLOR | M.L. | | 03-10-88 | | 1 9 | | | | |
| | 3628 | 17253 | COOPER | J.R. | | 03-10-88 | | 9 | | | | |
| | 3629 | 82527 | SMITH | J.D. | | 03-10-88 | | 9 | | | | |
| | 3630 | 78811 | SCHWARTZ | R.D. | | 03-10-88 | | 1 9 | | | | |
| | 3631 | 59933 | MESMER | P.A. | | 03-10-88 | | 1 9 | | | | |
| | 3632 | 46129 | KALBAUGH | K.L. | | 03-10-88 | | 1 9 | | | | |
| | 3633 | 61357 | MOGENSEN | N.S. | | 03-10-88 | | 9 | | | | |
| | 3634 | 66990 | PARELLA | R.A. | | 03-10-88 | | 9 | | | | |
| | 3635 | 44665 | JOHNSEN | V.L. | | 03-10-88 | | 9 | | | | |
| | 3636 | 08869 | HARTMAN | J.T. | | 03-17-88 | | 9 | | FO_727_ATL | 8C | |
| | 3637 | 06887 | BLASBERG | D.A. | | 03-17-88 | | 9 | | | | |
| | 3638 | 45903 | JOULMAN | T.M. | | 03-17-88 | | 9 | | | | |
| | 3639 | 43515 | JACKSON | J.A. | | 03-17-88 | | 9 | | | | |
| | 3640 | 69522 | PHILLIPS | R.A. | | 03-17-88 | | 9 | | SO_727_DCA | | |
| | 3641 | 65493 | OCHINKO | L.P. | | 03-17-88 | | 1 79 | | | | |
| | 3642 | 23027 | DEMPSTER | A. | | 03-17-88 | | 9 | | | | |
| | 3643 | 39340 | HETTINGER | J.A. | | 03-17-88 | | 9 | | | | |
| | 3644 | 25982 | EVANS | V.L. | | 03-17-88 | | 1 79 | | | | |
| | 3645 | 76786 | RUTAN | R.H. | | 03-17-88 | | 9 | | | | |
| | 3646 | 58787 | MCKEON | A.T. | | 03-17-88 | | 9 | | | | |
| | 3647 | 19678 | CUMMINS | G.J. | | 03-17-88 | | 1 79 | | | | |
| | 3648 | 37771 | HATHAWAY | D.C. | | 03-17-88 | | 1 79 | | | | |
| | 3649 | 31157 | GEIST | W.D. | | 03-17-88 | | 9 | | | | |
| | 3650 | 85780 | STODDART | F.O. | | 03-17-88 | | 9 | | | | |
| | 3651 | 68396 | PENNYPACKER | D.A. | | 03-17-88 | | 9 | | | | |
| | 3652 | 84547 | STANBACK | B.Y. | | 03-17-88 | | 9 | | | | |
| | 3653 | 26021 | EVANS | R.H. | | 03-24-88 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3654 | 84579 | STANDISH | R.H. | | 03-24-88 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3655 | 22964 | DOLBEC | S.L. | | 03-24-88 | | 9 | | | | |
| | 3656 | 59173 | MCMILLAN | D.W. | | 03-24-88 | | 1 79 | | | | |
| | 3657 | 99330 | ZELINKA | F.L. | | 03-24-88 | | 9 | | | | |
| | 3658 | 74620 | ROBERTS | K.G. | | 03-24-88 | | | | | | |
| | 3659 | 55171 | MANNING | C.J. | | 03-24-88 | | 9 | | | | |
| | 3660 | 52394 | LEVECQUE | P.P. | | 03-24-88 | | 1 79 | | | | |
| | 3661 | 37663 | HASSAN | H.I. | | 03-24-88 | | 9 | | | | |
| | 3662 | 20637 | DAVIS | R.J. | | 03-24-88 | | 1 79 | | | | |
| | 3663 | 62757 | MOULTRIE | J.L. | | 03-24-88 | | | | | | |
| | 3664 | 78206 | SCIALFA | S. | | 03-24-88 | | 9 | | | | |
| | 3665 | 73951 | YOUNG | J.E. | | 03-31-88 | | 9 | | | | |
| | 3666 | 07494 | BONACCI | N.J. | | 03-31-88 | | 9 | | | | |
| | 3667 | 27321 | FIEDLER | C.M. | | 03-31-88 | | | | | | |
| | 3668 | 15937 | COBB | D.W. | | 03-31-88 | | 9 | | | | |
| | 3669 | 01942 | ANDERSON | D.D. | | 03-31-88 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3670 | 30771 | GARRETSON | R.G. | | 03-31-88 | | 1 79 | | | | |
| | 3671 | 50433 | LANDMAN | D.H. | | 03-31-88 | | 9 | | | | |
| | 3672 | 55189 | MANN | C.E. | | 03-31-88 | | 9 | | | | |
| | 3673 | 05771 | BENZOOR | A.E. | | 03-31-88 | | 9 | | | | |
| | 3674 | 55164 | MALINKO | G.P. | | 03-31-88 | | 9 | | | | |
| | 3675 | 13636 | CASEY | M.L. | | 03-31-88 | | 1 79 | | | | |
| | 3676 | 54573 | MACE | F.C. | | 03-31-88 | | 9 | | | | |
| | 3677 | 68953 | PERRITT | A.H. | | 03-31-88 | | 9 | | | | |
| | 3678 | 35757 | HALL | L.M. | | 03-31-88 | | 9 | | | | |
| | 3679 | 03424 | BAKER | J.A. | | 03-31-88 | | 1 79 | | | | |
| | 3680 | 62933 | MUHLI | S.H. | | 03-31-88 | | 1 79 | | | | |
| | 3681 | 90473 | TUCKER | D.R. | | 03-31-88 | | 1 79 | | | | |
| | 3682 | 78097 | SCHELDE | B.L. | | 03-31-88 | | 1 79 | | | | |
| | 3683 | 75944 | ROSSI | J.J. | | 03-31-88 | | 1 79 | | | | |

- - - - - - - - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - - - - - - - - - - - -                SUPERVISORY CODE

| | | | |
|---|---|---|---|
| 1 = CURTAILED | 5 = 28-G-1B - UPGRADE | A = WAIT FOR CP-727 | * = 950 - DOMICILE |
| 2 = DISPLACED | 6 = 28-J | B = WAIT FOR CP-DC9 | # = 930 - TRAINING |
| 3 = 28-G-6A - 15 MONTH LOCK | 7 = 28-L-3C | C = GAIN FURTHER EXPERIENCE | @ = SPECIAL |
| 4 = 28-G-6B - 15 MONTH LOCK | 8 = 28-G-6A - 24 MONTH LOCK | U = UNASSIGNED | |

| S C | SNRTY NBR | EMPL NBR | NAME LAST | H INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3684 | 98032 | PELL | A.B. | | 03-06-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3685 | 50158 | LABERGE | R.M. | | 03-06-89 | FO 727 MIA | 8 | | FO 727 MIA | | |
| | 3686 | 62554 | MORTON | C.V. | | 03-06-89 | FO L11 MIA | 8 | | FO D10 MIA | 8 | |
| | 3687 | 56352 | MATHISEN | N.A. | | 03-06-89 | FO L11 MIA | 8 | | FO L11 MIA | | |
| | 3688 | 92224 | WADE | P.E. | | 03-06-89 | FO DC9 ATL | 8 | | FO DC9 ATL | | |
| | 3689 | 82708 | GUMA | J. | | 03-06-89 | FO DC9 MIA | | | FO DC9 MIA | | |
| | 3690 | 38908 | RICHART | H.M. | | 03-06-89 | CP DC9 ATL | | | CP DC9 ATL | | |
| | 3691 | 38909 | PHILLIPS | T.E. | | 03-06-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3692 | 37593 | INMAN | B.N. | | 03-06-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3693 | 48630 | HOUCK | D.R. | | 03-06-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3694 | 98035 | WHITTEN | J.L. | | 03-06-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3695 | 40574 | KOUWENHOVEN | H.J. | | 03-06-89 | FO 727 MIA | 8 | | FO 727 MIA | | |
| | 3696 | 76018 | KEANE | M.D. | | 03-06-89 | FO 300 MIA | 8 | | FO 300 MIA | | |
| ə | 3697 | 24175 | FISCHER | D.R. | | 03-06-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| ə | 3698 | 77810 | BENSON | R.B. | | 03-06-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3699 | 16881 | CONNELL | E.M. | | 03-27-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3700 | 58797 | OLMEDA | E.J. | | 03-27-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3701 | 58049 | MIZE | L.E. | | 03-27-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3702 | 57284 | CAMPBELL | J.G. | | 03-27-89 | | | | | | |
| | 3703 | 58809 | SELLERS | P.A. | | 03-27-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3704 | 58048 | MECCIA | T.N. | | 03-27-89 | FO 727 MIA | | | FO 727 MIA | | |
| | 3705 | 57292 | GROSS | G.T. | | 03-27-89 | FO 727 MIA | | | FO 727 MIA | | |
| | 3706 | 57286 | COCKEY | R.M. | | 03-27-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3707 | 57293 | GUY | G. | | 03-27-89 | SO 300 MIA | | | SO 300 MIA | | |
| | 3708 | 58796 | NICHOLS | C.R. | | 03-27-89 | | | | | | |
| | 3709 | 58807 | ROBBINS | D.D. | | 03-27-89 | SO 727 MIA | | | | | |
| | 3710 | 58046 | MARTIN | G.A. | | 03-27-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3711 | 65883 | OLIVER | V.J. | | 03-27-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3712 | 58811 | SMITH | E. | | 03-27-89 | | | | | | |
| | 3713 | 58043 | LEISSLE | J.J. | | 03-27-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3714 | 57289 | ECKERT | C.R. | | 03-27-89 | FO 727 MIA | | | FO 727 MIA | | |
| | 3715 | 58045 | LEONARD | R.C. | | 03-27-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3716 | 58044 | LEMOI | H.T. | | 03-27-89 | FO 300 ATL | | | FO 300 ATL | | |
| | 3717 | 58050 | MORANA | A.D. | | 03-27-89 | FO 300 MIA | | | FO D10 MIA | 8 | |
| | 3718 | 58810 | SEPEHRIZADEH | G.R. | | 03-27-89 | | | | | | |
| | 3719 | 58798 | PAZMINO | E.R. | | 03-27-89 | | | | | | |
| | 3720 | 57291 | FONTANA | D.J. | | 03-27-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3721 | 58808 | SCHULTHEIS | D.H. | | 03-27-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3722 | 58042 | IMAM | N. | | 03-27-89 | SO 300 MIA | | | SO 300 MIA | | |
| | 3723 | 58813 | BAKER | D.R. | | 03-27-89 | | | | | | |
| | 3724 | 57287 | COOK | R.E. | | 03-27-89 | | | | | | |
| | 3725 | 57288 | CORREA | L.C. | | 03-27-89 | | | | | | |
| | 3726 | 57285 | CLEMANS | M.C. | | 03-27-89 | FO 727 MIA | | | FO 727 MIA | | |
| | 3727 | 58805 | POWELL | D.B. | | 03-27-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3728 | 57290 | FALCON | R.A. | | 03-27-89 | FO 300 MIA | | | FO 300 MIA | | |
| | 3729 | 58812 | HILLS | C.H. | | 03-27-89 | SO 300 MIA | | | SO 300 MIA | | |
| | 3730 | 58804 | PETKO | J.G. | | 03-27-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3731 | 04313 | BARTLETT | L.B. | | 04-03-89 | | | | | | |
| | 3732 | 60030 | MORRIS | K.D. | | 04-03-89 | | | | | | |
| | 3733 | 20188 | CREPPEL | J.J. | | 04-03-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3734 | 20199 | SECKER JR | W.S. | | 04-03-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3735 | 20711 | KITCHENS | R.E. | | 04-03-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3736 | 20192 | STORM | S.C. | | 04-03-89 | SO L11 MIA | | | SO L11 ATL | | |
| | 3737 | 20775 | AKKARACH | P. | | 04-03-89 | | | | | | |
| | 3738 | 20779 | LATORRE | J.G. | | 04-03-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3739 | 20710 | FROST | W.B. | | 04-03-89 | FO L11 MIA | | | FO L11 MIA | | |
| | 3740 | 20774 | JOHNSON | B.W. | | 04-03-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3741 | 20716 | LANE | B.N. | | 04-03-89 | | | | | | |
| | 3742 | 20190 | MEYERS | J.W. | | 04-03-89 | FO 727 MIA | | | FO 727 MIA | | |
| | 3743 | 20198 | STILLINGS | C.E. | | 04-03-89 | CP 727 ATL | | | CP 727 ATL | | |
| | 3744 | 20780 | PRIEST | P.D. | | 04-03-89 | SO L11 MIA | | | SO L11 MIA | | |
| | 3745 | 60031 | ROSS | T.D. | | 04-03-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3746 | 20713 | GREEN | G.A. | | 04-03-89 | FO L11 MIA | | | FO L11 MIA | | |
| | 3747 | 59208 | PASTRANA | L. | | 04-03-89 | | | | | | |
| | 3748 | 20777 | VANDYCK | W.G. | | 04-03-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 3749 | 20717 | BABAYAN | M.G. | | 04-03-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3750 | 20191 | CULLINGFORD | G.T. | | 04-03-89 | FO DC9 ATL | | | FO DC9 ATL | | |

- - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - - - - - - - -     SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727        * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                   B = WAIT FOR CP-DC9        # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C             C = GAIN FURTHER EXPERIENCE   ə = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3751 | 20193 | LEMBO | G. | 04-03-89 | FO 727 MIA | | | FO 727 MIA | | |
| | 3752 | 20196 | SIMMONS | G.W. | 04-03-89 | FO L11 MIA | | | FO L11 MIA | | |
| | 3753 | 20776 | ERICKSON | J.A. | 04-03-89 | FO 727 MIA | | | FO 727 JFK | | |
| | 3754 | 20714 | DUBEAU | K.W. | 04-03-89 | SO L11 MIA | | | SO L11 MIA | | |
| | 3755 | 20712 | BROWNIE | M.S. | 04-03-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3756 | 20197 | LOVE | S.W. | 04-03-89 | | | | | | |
| | 3757 | 20718 | BROWN | K.M. | 04-03-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3758 | 20195 | SALVATI | P.P. | 04-03-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3759 | 20715 | GURTNER | N.J. | 04-03-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3760 | 20189 | ALLAN | G.A. | 04-03-89 | | | | | | |
| | 3761 | 59207 | KHAN | N. | 04-03-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3762 | 20778 | RAMELLI | T.G. | 04-03-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3763 | 20194 | ROSS | C.G. | 04-03-89 | SO L11 MIA | | | SO L11 MIA | | |
| | 3764 | 56769 | MAYNARD | C.G. | 04-04-89 | FO 300 MIA | 8 | | FO 300 MIA | | |
| | 3765 | 77749 | SAWICKI | R.S. | 04-04-89 | FO 757 MIA | | | | | |
| | 3766 | 76009 | BROOKS | D.L. | 04-04-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3767 | 59202 | HENDERSON | M.D. | 04-05-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3768 | 59204 | BELTRAN | J.E. | 04-17-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3769 | 17992 | COSTANTINI | J.J. | 04-17-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 3770 | 63598 | MYAL | N.J. | 04-17-89 | SO 727 DCA | | | SO 727 DCA | | |
| | 3771 | 77682 | SAUNDERS III | W.E. | 04-17-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3772 | 76951 | RYBA | F.H. | 04-17-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3773 | 15881 | BUCHANAN | E.J. | 04-17-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3774 | 49068 | GILLIAM | J.C. | 04-17-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3775 | 66267 | ORLOB | N.J. | 04-17-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3776 | 76656 | LAMAUTE | L.L. | 04-17-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3777 | 43851 | LANTZ | K.M. | 04-17-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3778 | 86359 | BOWEN | P.K. | 04-17-89 | FO 727 MIA | | | FO 727 MIA | | |
| | 3779 | 72125 | RAO | N.M. | 04-17-89 | SO L11 MIA | | | SO L11 MIA | | |
| | 3780 | 29627 | BORGEN | I.A. | 04-17-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3781 | 29624 | ANDERSON | N.F. | 04-17-89 | FO 300 ATL | | | FO 300 ATL | | |
| | 3782 | 26262 | SMITH | R.D. | 04-17-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3783 | 29621 | KIMMEL | K.D. | 04-17-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3784 | 23607 | HICKS | J.H. | 04-17-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3785 | 21004 | FORD | B.C. | 04-17-89 | FO L11 JFK | | | FO L11 JFK | | |
| | 3786 | 26259 | RUSSELL | J.A. | 04-17-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 3787 | 23619 | MCLAUGHLIN | J. | 04-17-89 | FO 727 JFK | | | FO 727 JFK | | |
| | 3788 | 29618 | WITT | D.C. | 04-17-89 | FO L11 MIA | | | | | |
| | 3789 | 20970 | CANADAY | D.F. | 04-17-89 | SO 300 JFK | | | | 1 | |
| | 3790 | 29616 | WELLER | L.E. | 04-17-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3791 | 25091 | PEERY | T.H. | 04-17-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3792 | 25095 | SHORE | G.E. | 04-17-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3793 | 26264 | STEPHAN | J.N. | 04-17-89 | | | | | | |
| | 3794 | 20971 | CHAMBERLIN | L.M. | 04-17-89 | | | | | | |
| | 3795 | 20997 | COX | G.R. | 04-17-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3796 | 29628 | KORBY | J.M. | 04-17-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3797 | 29620 | VOGT | T.C. | 04-17-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3798 | 21001 | DREHS | R.A. | 04-17-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 3799 | 23603 | HALL | J.A. | 04-17-89 | FO 300 ATL | | | FO 300 ATL | | |
| | 3800 | 23609 | JENSEN | L.K. | 04-17-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3801 | 20964 | DUNTON | J.M. | 04-17-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3802 | 20998 | DAWSON | H.R. | 04-17-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3803 | 25088 | MULLINS | E.R. | 04-17-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3804 | 25089 | KNIGHT | R.D. | 04-17-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3805 | 26261 | SIEGEL | W.A. | 04-17-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3806 | 26263 | SMITH | R.E. | 04-17-89 | FO 727 MIA | | | FO 727 MIA | | |
| | 3807 | 64137 | ALEXANDER | T.E. | 04-17-89 | SO 727 ATL | | | | | |
| | 3808 | 20972 | CHILDS | R.W. | 04-17-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3809 | 29607 | THOMPSON | J.T. | 04-17-89 | FO L11 ATL | | | FO L11 ATL | | |
| | 3810 | 20781 | AMEND JR | F.R. | 04-17-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3811 | 21010 | GREEN | G.S. | 04-17-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3812 | 29615 | WARREN | G.G. | 04-17-89 | | | | | | |
| | 3813 | 20999 | DAY | D.A. | 04-17-89 | FO 300 ATL | | | FO 300 ATL | | |
| | 3814 | 20969 | CAISON | S.E. | 04-17-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3815 | 23606 | HENNE | C.M. | 04-17-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3816 | 49527 | KOTSCHACK | O. | 04-17-89 | SO 300 ATL | | | | | |
| | 3817 | 21006 | FRATER | K.X. | 04-17-89 | SO 727 MIA | | | SO 727 MIA | | |

```
- - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - -                SUPERVISORY CODE
1 = CURTAILED                 5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727        * = 950 - DOMICILE
2 = DISPLACED                 6 = 28-J                     B = WAIT FOR CP-DC9        # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE  ∂ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3818 | 29605 | STEWART | M.M. | 04-17-89 | SO 300 ATL | | | SO 300 ATL | | |
| | 3819 | 20966 | BRITTAIN | D.P. | 04-17-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3820 | 29626 | MISTON | P.H. | 04-17-89 | SO 300 ATL | | | | | |
| | 3821 | 21009 | GOEBEL | R.H. | 04-17-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3822 | 21005 | FORMAN | J.D. | 04-17-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3823 | 23608 | HIGHTOWER | J.M. | 04-17-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3824 | 23614 | LEA | R.G. | 04-17-89 | SO 300 MIA | | | SO 300 MIA | | |
| | 3825 | 23612 | KRAMER | M. | 04-17-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3826 | 23610 | KEENAN | J.E. | 04-17-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3827 | 23617 | MARCOMICHALIS | N.M. | 04-17-89 | FO DC9 ATL | | | | | |
| | 3828 | 20963 | BEACHLER | M.M. | 04-17-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3829 | 25087 | MUDGE | R.M. | 04-17-89 | SO 300 MIA | | | SO 300 MIA | | |
| | 3830 | 20965 | BHIM-RAO | J. | 04-17-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3831 | 25090 | OLSEN | J.W. | 04-17-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3832 | 25092 | PETTIT | B.D. | 04-17-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 3833 | 26265 | STEWART | C.T. | 04-17-89 | SO 300 ATL | | | SO 300 ATL | | |
| | 3834 | 29606 | TAYLOR | C.A. | 04-17-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 3835 | 25086 | MILLICAN | C.J. | 04-17-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3836 | 25094 | RODRIGUEZ | A.L. | 04-17-89 | FO 727 MIA | | | FO 727 MIA | | |
| | 3837 | 29608 | VANBAALEN | P.H. | 04-17-89 | CP 727 ATL | 8 | | FO 727 ATL | | |
| | 3838 | 29625 | KALAITZIDIS | K. | 04-17-89 | SO 300 MIA | | | SO 300 MIA | | |
| | 3839 | 25093 | RHEINTGEN | J.J. | 04-17-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 3840 | 64133 | LIDDLE | J.R. | 04-24-89 | FO 727 MIA | T | | FO 727 MIA | T | |
| | 3841 | 62262 | MORRIS | C.E. | 04-24-89 | CP L11 ATL | 8T | | CP L11 ATL | | |
| | 3842 | 31865 | LINK | R.L. | 04-24-89 | CP 727 ATL | | | | | |
| | 3843 | 26260 | EDWARDS | H.R. | 04-24-89 | SO 727 MIA | | | | | |
| | 3844 | 23615 | DAVIS | L.L. | 04-24-89 | SO 727 ATL | 8 | | CP 727 ATL | | |
| | 3845 | 32428 | SCHRENKEL JR | C.M. | 04-24-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 3846 | 64128 | CASTRILLO | A. | 04-24-89 | CP 727 MIA | 8T | | | T | |
| | 3847 | 57511 | WAGGONER | W.D. | 04-24-89 | SO 300 MIA | | | SO 300 MIA | | |
| | 3848 | 31863 | LIMOR | N.H. | 04-24-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3849 | 29629 | FOWLER | G.J. | 04-24-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3850 | 64130 | D'AMBROSIO | J.A. | 04-24-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3851 | 64135 | RAY | T.D. | 04-24-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3852 | 64131 | FRAZEE | A.R. | 04-24-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3853 | 31866 | LOGAN JR | J.L. | 04-24-89 | CP 727 ATL | 8 | | FO 727 ATL | | |
| | 3854 | 30900 | INSUA | E.J. | 04-24-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 3855 | 30896 | HUDDLESTON | D.W. | 04-24-89 | FO 727 MIA | | | FO 727 MIA | | |
| | 3856 | 57510 | STILES | J.D. | 04-24-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3857 | 64132 | HORNE | W.F. | 04-24-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3858 | 30897 | HUFFMAN | R.L. | 04-24-89 | FO 727 ATL | | | | | |
| | 3859 | 57504 | SIGLER | G.B. | 04-24-89 | FO 727 MIA | | | FO 727 MIA | | |
| | 3860 | 31868 | MALDONADO | L.M. | 04-24-89 | FO 727 ATL | | | | | |
| | 3861 | 30909 | LAPOINTE | J.G. | 04-24-89 | FO 300 JFK | | | FO 300 JFK | | |
| | 3862 | 31861 | LAWRENCE | C.H. | 04-24-89 | SO 300 ATL | | | SO 300 ATL | | |
| | 3863 | 30899 | HUNT | L.E. | 04-24-89 | FO 727 MIA | | | | | |
| | 3864 | 57507 | SMITH | D.E. | 04-24-89 | FO 727 MIA | | | FO 727 MIA | | |
| | 3865 | 64129 | CAUBLE | R.L. | 04-24-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3866 | 31864 | LINDNER | A. | 04-24-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3867 | 64826 | HOWE | J.B. | 04-24-89 | SO L11 ATL | T | | SO L11 ATL | | |
| | 3868 | 64122 | STANTON | J. | 04-24-89 | FO 727 MIA | | | | | |
| | 3869 | 30906 | KILLINGSWORTH | M.J. | 04-24-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3870 | 32422 | POIRIER | N.A. | 04-24-89 | SO 727 MIA | | | SO 727 ATL | | |
| | 3871 | 21003 | BURNS | C.E. | 04-24-89 | SO 727 ATL | | | | | |
| | 3872 | 32420 | MCKENZIE | S.W. | 04-24-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3873 | 30895 | GOOD | G.D. | 04-24-89 | FO 727 ATL | | | | | |
| | 3874 | 64116 | GORMAN | S.D. | 04-24-89 | SO 300 MIA | | | SO 300 ATL | 1 | |
| | 3875 | 30905 | KHOSHLAFZ | A.K. | 04-24-89 | SO 300 ATL | | | SO 300 ATL | | |
| | 3876 | 32425 | REEVES | M.A. | 04-24-89 | SO 727 ATL | | | | | |
| | 3877 | 64136 | WEBER | M.E. | 04-24-89 | SO 300 MIA | | | SO 300 MIA | | |
| | 3878 | 20973 | BASTIAN | A.L. | 04-24-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3879 | 64108 | WITTMER | M.E. | 04-24-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3880 | 30898 | HUGHES | J.L. | 04-24-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3881 | 30893 | GARCIA | C. | 04-24-89 | SO 300 MIA | | | SO D10 MIA | 1 | |
| | 3882 | 64124 | MCCARTHY | J.F. | 04-24-89 | FO 727 MIA | | | FO 727 MIA | | |
| | 3883 | 30892 | GABBARD | C.C. | 04-24-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3884 | 57509 | STEPHENS | G.W. | 04-24-89 | SO 727 ATL | | | SO 727 ATL | | |

```
- - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - -                    SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727          * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                   B = WAIT FOR CP-DC9          $ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C             C = GAIN FURTHER EXPERIENCE   @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3885 | 30894 | GERSCH | B.L. | 04-24-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3886 | 32421 | MCMANUS | E.J. | 04-24-89 | FO 300 ATL | | | FO 300 ATL | | |
| | 3887 | 64110 | ZAMARY | K.J. | 04-24-89 | SO 300 MIA | | | SO 300 MIA | | |
| | 3888 | 23613 | DASTRANJ | M.S. | 04-24-89 | FO 727 DCA | | | FO 727 ATL | | |
| | 3889 | 57505 | SIMPSON | R.R. | 04-24-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3890 | 31862 | LAZZARI | J.A. | 04-24-89 | SO 727 JFK | | | SO 727 ATL | | |
| | 3891 | 64123 | MCRAE | C.M. | 04-24-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3892 | 21002 | BORMANN | D.J. | 04-24-89 | SO 300 MIA | | | SO 300 MIA | | |
| | 3893 | 20962 | AGUIAR | J.J. | 04-24-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3894 | 98889 | YOE | R.B. | 05-01-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3895 | 67626 | ARGUEZ | R.A. | 05-01-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3897 | 68207 | MCKESSON | B.C. | 05-01-89 | CP DC9 ATL | 8T | | | | T |
| | 3898 | 68195 | HILYARD | D.C. | 05-01-89 | CP 300 MIA | 8T | | CP 300 MIA | | |
| | 3899 | 69189 | CHANCEY | J.W. | 05-01-89 | CP DC9 ATL | 8T | | CP DC9 ATL | | |
| | 3900 | 64822 | MEGGS | H.G. | 05-01-89 | SO 727 ATL | T | | SO 727 ATL | | |
| | 3901 | 18129 | COVAULT | L.E. | 05-01-89 | CP 300 ATL | T | | CP 300 ATL | | |
| | 3902 | 68196 | MOKRY | F.B. | 05-01-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 3904 | 69184 | DECKER JR | G.E. | 05-01-89 | FO 757 MIA | | | FO 757 MIA | | |
| | 3905 | 85949 | STONE | N. | 05-01-89 | FO 727 ATL | T | | | | T |
| | 3906 | 68208 | MAYER | R.E. | 05-01-89 | FO 300 MIA | T | | FO 300 ATL | 1 | |
| | 3907 | 68193 | HULSE | D.D. | 05-01-89 | FO DC9 ATL | | | | | |
| | 3908 | 68212 | FOLEY | W.T. | 05-01-89 | SO 727 MIA | T | | SO 727 MIA | | |
| | 3909 | 65182 | FRENCH | G.B. | 05-01-89 | CP L11 MIA | 8T | | CP L11 MIA | | |
| | 3910 | 65184 | THRUSTON | E.F. | 05-01-89 | FO L11 ATL | | | FO L11 ATL | | |
| | 3911 | 69185 | CLARK | E.T. | 05-01-89 | SO 300 ATL | | | SO 300 ATL | | |
| | 3912 | 69186 | CATCHINGS | D.S. | 05-01-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 3913 | 68205 | HANNON | H.N. | 05-01-89 | FO 727 ATL | | | FO 727 MIA | | |
| | 3915 | 68190 | KRANKER | P.L. | 05-01-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 3916 | 65185 | BECKER | D.A. | 05-01-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3917 | 99000 | YOUNG | I.F. | 05-01-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 3918 | 65707 | MCCLANNAHAN | R.W. | 05-01-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3919 | 65708 | WHISENANT | M.K. | 05-01-89 | SO 300 ATL | | | SO 300 ATL | | |
| | 3920 | 64825 | BIENIEK | C.R. | 05-01-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 3921 | 64824 | GARCIA-VERGARA | H. | 05-01-89 | FO L11 MIA | | | FO L11 MIA | | |
| | 3922 | 69190 | BIGGS | C.G. | 05-01-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3923 | 69236 | BAUMAN | R.L. | 05-01-89 | FO 727 MIA | | | | | |
| | 3924 | 68211 | MADDOX | W.N. | 05-01-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3925 | 69235 | BEATY | G.L. | 05-01-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3926 | 68192 | JONES | G.E. | 05-01-89 | | | | | | |
| | 3927 | 64821 | SILVA | I.J. | 05-01-89 | CP 727 ATL | 8T | | CP 727 MIA | | T |
| | 3928 | 65180 | WILLIAMS | J.R. | 05-01-89 | FO 300 MIA | | | FO 300 ATL | 1 | |
| | 3929 | 64823 | NICODEMUS | I.F. | 05-01-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 3930 | 65703 | PATEL | A.M. | 05-01-89 | FO DC9 ATL | | | | | |
| | 3931 | 65189 | PROENZA | J. | 05-01-89 | SO 727 ATL | | | SO 727 MIA | | |
| | 3932 | 69188 | BURTON | K.H. | 05-01-89 | SO 300 ATL | | | SO 300 ATL | | |
| | 3933 | 65705 | NELSON | D.C. | 05-01-89 | SO 300 ATL | | | SO 300 ATL | | |
| | 3934 | 65183 | VANBEUREN | M. | 05-01-89 | FO 727 MIA | | | | | |
| | 3935 | 64818 | LEONHARDT | S.J. | 05-01-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3936 | 65784 | MAURER | T.A. | 05-01-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3937 | 65188 | RACHIS | G.F. | 05-01-89 | FO 727 DCA | | | FO 727 DCA | | |
| | 3938 | 68206 | HAMILTON | R.L. | 05-01-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3939 | 65786 | LAUZON | L.R. | 05-01-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3940 | 68209 | BOHANNON | D.N. | 05-01-89 | SO 300 ATL | | | SO 300 ATL | | |
| | 3941 | 65706 | SILVER | J.R. | 05-01-89 | FO 727 JFK | | | FO 727 MIA | | |
| | 3942 | 65704 | HENNESSEE | T.A. | 05-01-89 | SO 300 ATL | | | | | |
| | 3943 | 68194 | SIMMS | T.L. | 05-01-89 | SO 727 ATL | T | | SO 727 ATL | | |
| | 3944 | 65186 | WHALEY | G.E. | 05-01-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 3945 | 68210 | FORD | A.R. | 05-01-89 | FO L11 ATL | | | FO L11 ATL | | |
| | 3946 | 68191 | KHORSHIDCHEHR | J.B. | 05-01-89 | FO 300 ATL | | | FO 300 ATL | | |
| | 3947 | 65187 | REAM | T.A. | 05-01-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3948 | 65787 | WOOD | G.S. | 05-01-89 | SO 727 ATL | T | | SO 727 ATL | | |
| | 3949 | 65790 | KUBECK | C.C. | 05-01-89 | FO 300 ATL | | | FO 300 ATL | | |
| | 3950 | 65788 | LASALLE | J.C. | 05-01-89 | SO 300 ATL | | | SO 300 ATL | | |
| | 3951 | 65702 | PHINNEY | J.H. | 05-01-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3952 | 69183 | CONTI | R.G. | 05-01-89 | SO 300 MIA | | | SO 300 MIA | | |
| | 3953 | 41545 | GRIFFIN | R.B. | 05-02-89 | FO 300 MIA | 8 | | FO 300 MIA | | |
| | 3954 | 34320 | GRINER | K.F. | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |

```
- - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - -          SUPERVISORY CODE
1 = CURTAILED           5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727          * = 950 - DOMICILE
2 = DISPLACED           6 = 28-J                      B = WAIT FOR CP-DC9          # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK    7 = 28-L-3C            C = GAIN FURTHER EXPERIENCE  @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK    8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | A INIT | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3955 | 79507 | MURPHY | R.J. | | 05-08-89 | SO L11 MIA | T | | SO L11 ATL | T | |
| | 3956 | 09888 | BROWN | R.L. | | 05-08-89 | CP L11 MIA | | | CP L11 MIA | | |
| | 3957 | 79734 | MOSHER III | R.R. | | 05-08-89 | DC9 ATL | 8T | | FO DC9 ATL | | |
| | 3959 | 80341 | HEST | D.F. | | 05-08-89 | CP 727 MIA | 8T | | CP 727 MIA | | |
| | 3960 | 79728 | LIVINGSTON | T.A. | | 05-08-89 | CP DC9 ATL | 8 | | | | |
| | 3961 | 71311 | BROOKE | M.L. | | 05-08-89 | FO DC9 ATL | | | | | |
| | 3962 | 69244 | RANSON | W.M. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3963 | 79506 | HILLIS | R.W. | | 05-08-89 | SO L11 MIA | T | | SO L11 MIA | | |
| | 3964 | 71310 | TREADWELL III | W.T. | | 05-08-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3966 | 79511 | BALL | F.W. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3968 | 79730 | ROHALEY | J.E. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3969 | 79727 | SURIANO | P. | | 05-08-89 | SO 300 JFK | | | | 1 | |
| | 3970 | 69239 | MEYER | F.L. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3971 | 64106 | GRAFSTROM | B.G. | | 05-08-89 | SO 727 MIA | | | | | |
| | 3972 | 69352 | WINTERRATH | J.R. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3973 | 29619 | CARRINGTON | P.E. | | 05-08-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3974 | 79733 | RUTHERFORD JR | M. | | 05-08-89 | SO DC9 ATL | | | | | |
| | 3975 | 79513 | QUINN | F.J. | | 05-08-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3976 | 69347 | THEIS | R.L. | | 05-08-89 | FO 727 ATL | | | | | |
| | 3977 | 69343 | RESTIVO | J.D. | | 05-08-89 | SO 727 DCA | | | SO 727 DCA | | |
| | 3978 | 71312 | LAHAM | W.J. | | 05-08-89 | SO 727 ATL | | | | | |
| | 3979 | 30907 | CONNOR | E.H. | | 05-08-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 3980 | 71544 | DIACHUK | W.O. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3981 | 69345 | SHOULARS | R.W. | | 05-08-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3982 | 69554 | SHAHID | F. | | 05-08-89 | FO 727 ATL | | | | | |
| | 3983 | 57508 | GATHERUM | S.D. | | 05-08-89 | | | | | | |
| | 3984 | 30891 | CLARY | M.R. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3985 | 69241 | NEELY | M.K. | | 05-08-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3986 | 64109 | HANSHAW | R.G. | | 05-08-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3987 | 69353 | FORAKER | T.W. | | 05-08-89 | FO DC9 ATL | | | | | |
| | 3988 | 64125 | KELEHER | S.P. | | 05-08-89 | SO 727 ATL | | | | | |
| | 3989 | 71308 | HOUSE | R.L. | | 05-08-89 | SO L11 ATL | | | SO L11 MIA | | |
| | 3990 | 79729 | ESCOBAR | A. | | 05-08-89 | SO 300 MIA | | | SO 300 MIA | | |
| | 3991 | 69238 | MARTINEZ-ALEGRI | J. | | 05-08-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 3992 | 32424 | DURAND III | W.H. | | 05-08-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 3993 | 57512 | GERANT | J.G. | | 05-08-89 | SO L11 ATL | | | SO L11 MIA | | |
| | 3994 | 71305 | DERMISH | A.M. | | 05-08-89 | SO 300 JFK | | | SO 300 JFK | | |
| | 3995 | 79731 | ENGLISH | G.M. | | 05-08-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 3996 | 30910 | COTTRELL | A.N. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3997 | 79514 | SITTA | D.C. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 3998 | 79512 | SHEEHAN | F.J. | | 05-08-89 | FO 727 JFK | | | FO 727 MIA | | |
| | 3999 | 26258 | BOUCHE | A.M. | | 05-08-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 4000 | 32426 | EBERHART | M.M. | | 05-08-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 4001 | 69237 | MARSIO | W.J. | | 05-08-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 4002 | 79510 | RABASA | M. | | 05-08-89 | SO 727 MIA | T | | SO 727 MIA | | |
| | 4003 | 71303 | DANTONIO | J.J. | | 05-08-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 4004 | 69346 | STRUS | M.W. | | 05-08-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4005 | 71309 | YATES | G.W. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4006 | 79508 | OSMAN | D.E. | | 05-08-89 | SO L11 MIA | T | | SO L11 ATL | | |
| | 4007 | 29617 | BURKHART | R.L. | | 05-08-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4008 | 64120 | IRANIPOUR | F. | | 05-08-89 | SO 300 MIA | | | SO 300 MIA | 1 | |
| | 4009 | 23605 | BLAU | R.B. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4010 | 21000 | ARONOFF | M.B. | | 05-08-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 4011 | 71304 | STRADTHAGEN-IC | F.X. | | 05-08-89 | SO 727 ATL | | | SO D10 MIA | 8 | |
| | 4012 | 71306 | WORONOFF | L.S. | | 05-08-89 | SO 727 MIA | | | SO D10 MIA | 8 | |
| | 4013 | 69349 | VANEK | A.G. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4014 | 69348 | THEOFILATOS | S. | | 05-08-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 4015 | 20968 | ANDERSON | B.J. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4016 | 30908 | CONVERSE | H.C. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4017 | 21007 | BARRERO | F.E. | | 05-08-89 | SO 727 JFK | | | SO 727 MIA | | |
| | 4018 | 69187 | MANION | C.M. | | 05-08-89 | SO 727 ATL | | | SO 727 MIA | | |
| | 4019 | 79509 | MORRISON | D.L. | | 05-08-89 | SO 727 DCA | | | SO 727 DCA | | |
| | 4020 | 69351 | WILLINGHAM | W.B. | | 05-08-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4021 | 71540 | BOYKIN | F.W. | | 05-08-89 | SO 727 DCA | | | SO 727 ATL | | |
| | 4022 | 20974 | ANGEL | W.H. | | 05-08-89 | SO 727 ATL | | | SO 727 MIA | | |
| | 4023 | 10182 | LOVE | G.R. | | 12-01-72 | SO 727 ATL | | | | | |
| | 4024 | 84260 | RAGOZZINO | G. | | 05-15-89 | CP DC9 | | | | | |

```
- - - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED           5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED           6 = 28-J                     B = WAIT FOR CP-DC9      # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C            C = GAIN FURTHER EXPERIENCE   9 = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4026 | 83269 | STRAUSS JR. | R.J. | 05-15-89 | CP DC9 ATL | 8 | | FO DC9 ATL | | |
| | 4027 | 81995 | MORANT | P.J. | 05-15-89 | CP 727 ATL | 8 | | CP 727 ATL | | |
| | 4028 | 83389 | BOISVERT | D.H. | 05-15-89 | CP 727 ATL | 8 | | | | |
| | 4029 | 81994 | MIR | R.C. | 05-15-89 | CP DC9 | | | | | |
| | 4030 | 83463 | COTTLE | C.R. | 05-15-89 | FO 727 ATL | | | | | |
| | 4031 | 80348 | WARREN | J.M. | 05-15-89 | CP 727 ATL | T | | | T | |
| | 4032 | 83466 | FERNANDES | F.C. | 05-15-89 | FO 727 ATL | | | | | |
| | 4033 | 86137 | LIEN | L.J. | 05-15-89 | FO DC9 ATL | | | FO DC9 ATL | T | |
| | 4034 | 84252 | WILSON | W.F. | 05-15-89 | CP 727 ATL | 8 | | | | |
| | 4035 | 84257 | HUGGINS | C.E. | 05-15-89 | CP L11 MIA | T | | CP L11 MIA | | |
| | 4036 | 83347 | PTASCHEK | E.D. | 05-15-89 | CP DC9 ATL | | | | | |
| | 4037 | 81990 | MARDIS | K.B. | 05-15-89 | CP DC9 | | | | | |
| | 4038 | 86726 | CASE | R.E. | 05-15-89 | SO 727 | | | | | |
| | 4039 | 81897 | LEBOUTILLIER | D. | 05-15-89 | CP 727 ATL | | | | | |
| | 4040 | 83341 | NAYPAVER | S.A. | 05-15-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4041 | 83387 | ALLISON | D.H. | 05-15-89 | CP DC9 ATL | | | CP DC9 ATL | | |
| | 4042 | 86138 | MCCABE | L.T. | 05-15-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4043 | 83388 | BIRCHWOOD | E.S. | 05-15-89 | CP 727 ATL | | | CP 727 ATL | | |
| | 4044 | 83391 | BRUDER | J.A. | 05-15-89 | FO DC9 ATL | | | | | |
| | 4045 | 83265 | RUSAK | E.J. | 05-15-89 | SO 727 ATL | | | SO 727 MIA | | |
| | 4046 | 71307 | ABER | L.A. | 05-15-89 | CP 727 ATL | | | FO 727 ATL | | |
| | 4047 | 84251 | WIGHT | T.R. | 05-15-89 | FO 727 ATL | | | | | |
| | 4048 | 81992 | MARTINEZ | G.J. | 05-15-89 | FO L11 ATL | | | FO L11 ATL | | |
| | 4049 | 83269 | ROSE | H.H. | 05-15-89 | CP 727 ATL | | | CP 727 ATL | | |
| | 4050 | 81896 | LARSON JR. | J.R. | 05-15-89 | CP 300 MIA | | | FO 300 ATL | 1 | |
| | 4051 | 86725 | O'CONNELL | P.P. | 05-15-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4052 | 86143 | NORMAN | J.S. | 05-15-89 | CP 727 | | | | | |
| | 4053 | 86727 | DELORENZO | P.A. | 05-15-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4054 | 83471 | HAUTH | D.A. | 05-15-89 | FO 727 ATL | | | FO 727 MIA | | |
| | 4055 | 83394 | CASANOVA | J.E. | 05-15-89 | FO DC9 ATL | | | | | |
| | 4057 | 86141 | HIRSCH | W.J. | 05-15-89 | CP DC9 ATL | | | CP DC9 ATL | | |
| | 4058 | 83342 | NEAL | H.G. | 05-15-89 | FO L11 ATL | | | FO L11 MIA | | |
| | 4059 | 83469 | GODHIN | L.S. | 05-15-89 | SO 727 ATL | | | | | |
| | 4060 | 86724 | LANDRY | L.R. | 05-15-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4061 | 83470 | HALL | J.C. | 05-15-89 | FO L11 ATL | | | | | |
| | 4062 | 83395 | CERRI | M. | 05-15-89 | FO L11 ATL | | | FO L11 ATL | | |
| | 4063 | 83349 | RAJU | K.V. | 05-15-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 4064 | 81989 | LUSTRE | T. | 05-15-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4064A | 86142 | FOX | J.C. | 05-15-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4065 | 83396 | COCKRELL | G.A. | 05-15-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4066 | 81894 | KARMEL | M. | 05-15-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4067 | 81991 | MARINAN | J.S. | 05-15-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4068 | 81891 | HUDDLESTON | J.D. | 05-15-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4069 | 83386 | SHERRY | E.E. | 05-15-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4070 | 83467 | FORSBERG | S.A. | 05-15-89 | SO 727 ATL | | | SO 727 MIA | | |
| | 4072 | 83468 | GARDNER | D.E. | 05-15-89 | FO 727 ATL | | | FO 727 MIA | | |
| | 4073 | 83343 | OKSNEVAD | G.O. | 05-15-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4074 | 81892 | KAHLA | I.R. | 05-15-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4075 | 83268 | SOLBERG | S.O. | 05-15-89 | FO DC9 | | | | | |
| | 4076 | 84259 | PETRUTSAS | L.S. | 05-15-89 | FO DC9 ATL | | | | | |
| | 4077 | 81898 | LEMAR | R.B. | 05-15-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4078 | 64119 | ANDERSON | R.H. | 05-15-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4079 | 83270 | TABARES | F.G. | 05-15-89 | SO 727 ATL | | | SO 727 MIA | | |
| | 4080 | 64117 | HASSETT | P.R. | 05-15-89 | SO 727 ATL | | | SO D10 MIA | 8 | |
| | 4081 | 83390 | BOOHER | M.A. | 05-15-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4082 | 83344 | ORTEGA | C.A. | 05-15-89 | FO 300 MIA | | | FO 300 ATL | | |
| | 4083 | 83345 | PALMER | B.D. | 05-15-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 4084 | 83267 | SCHRAG | J.A. | 05-15-89 | FO L11 ATL | | | FO L11 ATL | | |
| | 4085 | 84254 | PETERSON | M.J. | 05-15-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4086 | 86723 | BREDTHAUER | D. | 05-15-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4087 | 80342 | CARLSON | D.E. | 05-15-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4088 | 86139 | WOOD | D.R. | 05-15-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4089 | 83393 | BURRELL | P.A. | 05-15-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4090 | 87388 | PETERS | W.C. | 05-22-89 | CP 727 ATL | | | CP 727 ATL | | |
| | 4091 | 99636 | LOPEZ | J.V. | 05-22-89 | FO 727 ATL | | | FO 727 MIA | | |
| | 4092 | 87160 | KNECHT | M.J. | 05-22-89 | CP DC9 ATL | | | CP DC9 ATL | | |
| | 4093 | 83464 | BOW | R.L. | 05-22-89 | CP L11 MIA | | | | | |

- - - - - - - - - - - - - - - - - IDENT CODE - - - - - - - - - - - -       SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727      * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                     B = WAIT FOR CP-DC9      ‡ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C                C = GAIN FURTHER EXPERIENCE  Ə = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED

```
09/13/89              PILOT LISTING BY SENIORITY NUMBER - REPORT 14              PAGE...62      MPS06OR5
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TY( |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4094 | 81899 | CZEPIEL | K.J. | 05-22-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 4095 | 99634 | LANE | A.Q. | 05-22-89 | CP DC9 ATL | | | | | |
| | 4096 | 75639 | RONEY | D.G. | 05-22-89 | CP DC9 ATL | | | CP DC9 ATL | | |
| | 4097 | 87498 | SMITH | N.R. | 05-22-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 4098 | 80343 | GERACE | J.A. | 05-22-89 | FO DC9 | | | | | |
| | 4099 | 99638 | PHILLIPS | H.H. | 05-22-89 | CP 727 DCA | | | FO 727 MIA | | |
| | 4100 | 87499 | SMITH | R.J. | 05-22-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 4101 | 87164 | MCDOWELL | J.D. | 05-22-89 | CP 727 JFK | | | | | |
| | 4102 | 88107 | WEIKSNER | R.J. | 05-22-89 | FO DC9 ATL | | | CP DC9 ATL | | |
| | 4103 | 87392 | SALEEBY | K.G. | 05-22-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4104 | 99597 | ECKLEY | J.A. | 05-22-89 | FO DC9 | | | | | |
| | 4105 | 84258 | FATOLAHI | A. | 05-22-89 | CP 727 JFK | | | CP 727 ATL | | |
| | 4106 | 83266 | GORMLEY | B.J. | 05-22-89 | FO 727 ATL | | | FO 727 JFK | | |
| | 4107 | 83392 | BERRY | A.L. | 05-22-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 4108 | 88451 | THOMAS | F. | 05-22-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 4109 | 87394 | SHELDON | R.M. | 05-22-89 | FO 757 ATL | | | FO 757 MIA | | |
| | 4110 | 88110 | BARNES | H.B. | 05-22-89 | CP DC9 ATL | | | | | |
| | 4111 | 80346 | BROHN | R.O. | 05-22-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4112 | 80344 | BERGSTEIN | D.S. | 05-22-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 4113 | 99595 | TUCKER | T.T. | 05-22-89 | CP 727 JFK | | | CP 727 ATL | | |
| | 4114 | 87166 | NICHOLAS | H.V. | 05-22-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4115 | 87162 | MAHAN | R.G. | 05-22-89 | SO 727 DCA | | | SO 727 DCA | | |
| | 4116 | 99637 | MORGAN | J.C. | 05-22-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4118 | 64107 | CALCAGNO | M.F. | 05-22-89 | FO 727 ATL | | | | | |
| | 4119 | 83346 | FLORENCE | H.A. | 05-22-89 | CP 727 DCA | | | CP 727 ATL | | |
| | 4120 | 29630 | BERHALD | E.K. | 05-22-89 | SO 727 DCA | | | SO 727 DCA | | |
| | 4121 | 99635 | LINN | D.N. | 05-22-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4122 | 87163 | MASON | T.O. | 05-22-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4123 | 99592 | SHAIR | N. | 05-22-89 | FO 757 JFK | | | FO 757 JFK | | |
| | 4124 | 81895 | CORREA | D. | 05-22-89 | CP 727 JFK | | | FO 727 MIA | | |
| | 4126 | 99579 | WOULAS | V. | 05-22-89 | FO DC9 ATL | | | | | |
| | 4127 | 87387 | OBRIEN | J.P. | 05-22-89 | SO 727 DCA | | | SO 727 ATL | | |
| | 4128 | 88106 | HATERSTREET | M.A. | 05-22-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4129 | 87161 | KOTLER | G. | 05-22-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 4130 | 99632 | HENDRICKSON | R.A. | 05-22-89 | SO 727 DCA | | | SO 727 DCA | | |
| | 4131 | 87502 | SWORD | G.E. | 05-22-89 | SO 727 DCA | | | SO 727 ATL | | |
| | 4132 | 87158 | BELNA | R.T. | 05-22-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4133 | 99642 | SAMILION | D.L. | 05-22-89 | SO 727 DCA | | | SO 727 DCA | | |
| | 4133A | 71302 | HALL | O.L. | 05-22-89 | SO 727 DCA | | | SO 727 DCA | | |
| | 4134 | 99593 | SOCKNANAN | P. | 05-22-89 | SO 727 DCA | | | | | |
| | 4135 | 88104 | VONKREBS | D.M. | 05-22-89 | FO 757 MIA | | | | | |
| | 4136 | 88109 | ALBRIGHT | R.J. | 05-22-89 | CP 727 JFK | | | FO 727 JFK | | |
| | 4137 | 87503 | SYLVIA | J.H. | 05-22-89 | SO 727 DCA | | | SO 727 MIA | | |
| | 4138 | 87504 | TAYLOR | J.R. | 05-22-89 | FO 727 ATL | | | FO 727 MIA | | |
| | 4139 | 81993 | ELMDANAT | R. | 05-22-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4140 | 87159 | HOLUB | L.L. | 05-22-89 | FO L11 ATL | | | FO L11 ATL | | |
| | 4141 | 87390 | DARLING | P. | 05-22-89 | FO 727 JFK | | | | | |
| | 4142 | 68433 | PENROD | G.B. | 05-29-89 | FO L11 ATL | | | FO L11 ATL | | |
| | 4143 | 99601 | CLOUTIER | R.D. | 05-29-89 | CP 727 MIA | T | | | T | |
| | 4144 | 97107 | MCDONALD | R. | 05-29-89 | FO 727 ATL | T | | SO 727 MIA | T | |
| | 4145 | 98490 | HEM | N.H. | 05-29-89 | CP 727 MIA | T | | CP 727 MIA | | |
| | 4146 | 98491 | IRELAND | R. | 05-29-89 | SO 727 MIA | 8 | | SO 727 MIA | | |
| | 4147 | 99462 | POVILUS | H.R. | 05-29-89 | CP 727 DCA | | | CP 727 ATL | | |
| | 4148 | 98488 | CLUBB | R. | 05-29-89 | SO 727 DCA | | | SO 727 ATL | | |
| | 4149 | 99471 | SPARKS | R.T. | 05-29-89 | CP DC9 ATL | | | CP DC9 ATL | | |
| | 4150 | 99590 | LOUDERMILK | J.A. | 05-29-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 4151 | 99617 | MAHDAVI | M. | 05-29-89 | CP 727 DCA | | | CP 727 ATL | | |
| | 4152 | 24731 | EDLING | L.K. | 05-29-89 | CP 727 JFK | | | CP 727 ATL | | |
| | 4153 | 87165 | METZGER | R.D. | 05-29-89 | CP DC9 | | | | | |
| | 4154 | 99602 | CULLIMORE | M.D. | 05-29-89 | FO DC9 ATL | | | | | |
| | 4155 | 99599 | CHURCH | D.E. | 05-29-89 | SO 727 DCA | | | SO 727 DCA | | |
| | 4156 | 99469 | SANTORO | D.L. | 05-29-89 | CP 727 DCA | | | CP 727 DCA | | |
| | 4157 | 88105 | CANTRELL | H.L. | 05-29-89 | CP 727 DCA | | | | | |
| | 4158 | 99640 | RUFF | D.H. | 05-29-89 | SO 727 DCA | | | | | |
| | 4159 | 99583 | JOHNSON | E.E. | 05-29-89 | CP 757 JFK | | | CP 757 JFK | | |
| | 4160 | 99624 | ORWIG | J.F. | 05-29-89 | CP 727 ATL | | | CP 727 ATL | | |
| | 4161 | 99464 | ROEDENBECK | E.A. | 05-29-89 | CP 727 DCA | | | CP 727 DCA | | |

```
- - - - - - - - - - - IDENT CODE - - - - - - - - - - -              SUPERVISORY CODE
1 = CURTAILED                5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727        * = 950 - DOMICILE
2 = DISPLACED                6 = 28-J                   B = WAIT FOR CP-DC9        $ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C                C = GAIN FURTHER EXPERIENCE  a = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4162 | 99467 | RUTHERFORD | D.M. | 05-29-89 | CP DC9 ATL | | | CP DC9 ATL | | |
| | 4163 | 99587 | JONES | H.W. | 05-29-89 | SO 727 DCA | | | SO 727 DCA | | |
| | 4164 | 87500 | BRYANT | P.T. | 05-29-89 | CP DC9 | | | | | |
| | 4165 | 99618 | MCGOWAN | R.W. | 05-29-89 | CP 727 DCA | | | CP 727 ATL | | |
| | 4166 | 99472 | STARK | D.W. | 05-29-89 | CP 727 DCA | | | CP 727 DCA | | |
| | 4167 | 99584 | JOHNSON | R.V. | 05-29-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4168 | 99586 | JOHNSON | W.G. | 05-29-89 | FO 727 JFK | | | CP 727 JFK | | |
| | 4169 | 88108 | CASTILLO | J.G. | 05-29-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 4170 | 99582 | HATFIELD | E.W. | 05-29-89 | FO DC9 ATL | | | | | |
| | 4171 | 98484 | WOODS | R.O. | 05-29-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4172 | 99620 | MOODY | W.E. | 05-29-89 | FO 727 DCA | | | | | |
| | 4173 | 98482 | WHITTEMORE | J.W. | 05-29-89 | SO 727 | | | SO 727 ATL | | |
| | 4174 | 99463 | ROARK | J.P. | 05-29-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4175 | 98489 | HERRSCRAFT | R.J. | 05-29-89 | CP 727 DCA | | | CP 727 DCA | | |
| | 4176 | 88103 | BURT | P.B. | 05-29-89 | SO 727 DCA | | | SO 727 ATL | | |
| | 4177 | 98483 | WINTER | P. | 05-29-89 | CP 727 JFK | | | | | |
| | 4178 | 98494 | ZAHNLE | O.G. | 05-29-89 | FO DC9 ATL | | | CP DC9 ATL | | |
| | 4179 | 98486 | YOUNGBERG | J.B. | 05-29-89 | FO 727 ATL | | | FO 727 MIA | | |
| | 4180 | 98493 | WANGCHAROEN | C.M. | 05-29-89 | SO 727 DCA | | | SO 727 DCA | | |
| | 4181 | 83348 | BOWDEN | T.A. | 05-29-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4182 | 99589 | LAMECKER | D.R. | 05-29-89 | FO 727 DCA | | | CP 727 DCA | | |
| | 4183 | 99474 | TROUT | J.P. | 05-29-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 4184 | 99605 | ECKHART | H.S. | 05-29-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4185 | 99600 | CLEMMONS | T.E. | 05-29-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4186 | 81900 | BACHRACH | M.S. | 05-29-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 4187 | 99465 | RUSMAN | K.S. | 05-29-89 | FO 727 JFK | | | FO 727 MIA | | |
| | 4188 | 98481 | WALDREN | T.M. | 05-29-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 4189 | 99629 | BRIGGS | P.R. | 05-29-89 | CP 727 JFK | | | CP 727 JFK | | |
| | 4190 | 99631 | HANNON | J.H. | 05-29-89 | CP 727 DCA | | | CP 727 ATL | | |
| | 4191 | 98487 | ZAAROUR | A.T. | 05-29-89 | SO 727 DCA | | | SO 727 DCA | | |
| | 4192 | 84255 | BASINSKI | M.J. | 05-29-89 | SO 727 MIA | | | SO 727 MIA | | |
| | 4193 | 99475 | VERMILION | R.D. | 05-29-89 | SO 727 | | | | | |
| | 4194 | 80349 | ALLEN | S.O. | 05-29-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4195 | 99630 | CONWAY | J.M. | 05-29-89 | SO 727 DCA | | | SO 727 MIA | | |
| | 4196 | 99639 | CHRISTOPHER | A.S. | 05-29-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4197 | 98492 | SWARTZFAGER | P.G. | 05-29-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4198 | 99580 | FITZGERALD | S.L. | 05-29-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 4199 | 98485 | WORMUTH | T.F. | 05-29-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4200 | 99594 | ALAVA | V.P. | 06-05-89 | CP DC9 ATL | T | | | | |
| | 4201 | 89780 | DENNISON | R.R. | 06-05-89 | CP DC9 ATL | T | | CP DC9 ATL | | |
| | 4202 | 97118 | HOLLARN | T.J. | 06-05-89 | FO DC9 ATL | | | | | |
| | 4203 | 95719 | KELLY | D.J. | 06-05-89 | FO DC9 ATL | | | | | |
| | 4204 | 97109 | DEPHILLIPS | F.M. | 06-05-89 | FO DC9 ATL | | | | | |
| | 4205 | 99468 | CASIMIR | C.R. | 06-05-89 | FO L11 ATL | | | | | |
| | 4206 | 93898 | BRIER | J.A. | 06-05-89 | FO DC9 ATL | | | | | |
| | 4207 | 87391 | AKAM | G.L. | 06-05-89 | FO 727 DCA | | | FO 727 DCA | | |
| | 4208 | 99470 | CHIPRANY | T.A. | 06-05-89 | CP 727 DCA | | | CP 727 DCA | | |
| | 4209 | 97120 | JACKSON | B.D. | 06-05-89 | CP 727 JFK | | | CP 727 JFK | | |
| | 4210 | 99621 | BRAUN | R.H. | 06-05-89 | CP 727 DCA | | | CP 727 DCA | | |
| | 4211 | 93731 | PEREIRA | C.J. | 06-05-89 | FO 727 | | | | | |
| | 4212 | 93896 | WOHLHUETER | J.A. | 06-05-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4213 | 99633 | AMADOR | R.T. | 06-05-89 | FO DC9 ATL | | | | | |
| | 4214 | 86729 | BALDWIN | R.L. | 06-05-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4215 | 99473 | CLAPP | K.M. | 06-05-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 4216 | 95726 | MCLAUGHLIN | R.I. | 06-05-89 | FO DC9 ATL | | | | | |
| | 4217 | 95723 | KRISSMAN | R.R. | 06-05-89 | CP 727 DCA | | | | | |
| | 4218 | 93736 | RHODES | J.L. | 06-05-89 | FO L11 ATL | | | FO L11 ATL | | |
| | 4219 | 93733 | PRADA | L.H. | 06-05-89 | SO 727 DCA | | | SO 727 MIA | | |
| | 4220 | 93732 | PHILLIPS | G.W. | 06-05-89 | CP 727 JFK | | | CP 727 JFK | | |
| | 4221 | 95724 | KUNKEL | D.J. | 06-05-89 | FO L11 JFK | | | FO L11 JFK | | |
| | 4222 | 89785 | OBRIEN | D.B. | 06-05-89 | FO L11 ATL | | | FO L11 ATL | | |
| | 4223 | 89782 | GIOLITO | H.B. | 06-05-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 4224 | 87393 | COOPER | H.H. | 06-05-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4225 | 93899 | CALLAHAN | R.E. | 06-05-89 | CP DC9 ATL | | | FO DC9 ATL | | |
| | 4227 | 38873 | MAURO | A.F. | 06-05-89 | FO 727 JFK | | | FO 727 JFK | | |
| | 4228 | 89784 | LAING | R.C. | 06-05-89 | SO 727 DCA | | | SO 727 DCA | | |
| | 4229 | 89781 | DUMLER | M.A. | 06-05-89 | SO L11 ATL | | | SO L11 ATL | | |

```
- - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - -            SUPERVISORY CODE
1 = CURTAILED               5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727        * = 950 - DOMICILE
2 = DISPLACED               6 = 28-J                     B = WAIT FOR CP-DC9        # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK 7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE  ə = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK 8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | N A M E LAST | INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4230 | 93742 | ROJAS | O.A. | 06-05-89 | FO 727 MIA | | | FO 757 MIA | | |
| | 4231 | 97122 | JONES | S.D. | 06-05-89 | FO 727 DCA | | | | | |
| | 4232 | 97116 | HANEBUTT | B.J. | 06-05-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4233 | 97113 | FULLER | F.J. | 06-05-89 | FO DC9 ATL | | | | | |
| | 4234 | 89783 | KRASOWSKI | D. | 06-05-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4235 | 93886 | SABA | M.M. | 06-05-89 | FO DC9 ATL | | | | | |
| | 4236 | 97115 | DELIA | A. | 06-05-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4237 | 93890 | SPOSITO | J.D. | 06-05-89 | SO L11 ATL | | | SO L11 MIA | | |
| | 4238 | 93889 | SINISCALCHI | M.A. | 06-05-89 | FO L11 ATL | | | FO L11 MIA | | |
| | 4239 | 86730 | ALMEYDA | E.J. | 06-05-89 | FO L11 ATL | | | FO L11 MIA | | |
| | 4240 | 93895 | TYREE | W.M. | 06-05-89 | SO 727 DCA | | | SO 727 MIA | | |
| | 4241 | 97114 | GODFREY | J.D. | 06-05-89 | SO 727 JFK | | | SO 727 ATL | | |
| | 4242 | 95722 | KRIELOW | W.A. | 06-05-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4243 | 93728 | PALERMO | F.G. | 06-05-89 | FO L11 JFK | | | FO L11 JFK | | |
| | 4244 | 93740 | ROBERTS | R. | 06-05-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4245 | 93741 | RODRIGUEZ | V.J. | 06-05-89 | SO 727 JFK | | | SO 727 MIA | | |
| | 4246 | 93738 | SPURLOCK | J.D. | 06-05-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4247 | 99603 | ANDRAOS | J.C. | 06-05-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4248 | 93730 | PEEPLES | R.M. | 06-05-89 | SO 727 ATL | | | SO 727 ATL | | |
| | 4249 | 42777 | HURLEY | J. | 06-12-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 4250 | 46540 | ROBERTS | G.W. | 06-12-89 | SO 727 JFK | | | FO DC9 ATL | | |
| | 4251 | 46483 | WESTBY | D.C. | 06-12-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 4252 | 46542 | ROGERS | W.F. | 06-12-89 | FO 757 MIA | | | FO 757 MIA | | |
| | 4253 | 87505 | FORGEY | R.C. | 06-12-89 | CP DC9 ATL | | | | | |
| | 4254 | 87497 | BELL | T.A. | 06-12-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4255 | 93888 | HELSEL | R.W. | 06-12-89 | FO 300 ATL | | | FO 300 ATL | | |
| | 4256 | 88926 | LEE | J.M. | 06-12-89 | CP 727 JFK | | | CP 727 JFK | | |
| | 4257 | 88928 | LINCOURT | R.P. | 06-12-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4258 | 99619 | ALFORD | W.L. | 06-12-89 | CP DC9 ATL | | | FO DC9 ATL | | |
| | 4259 | 72304 | PAPPAS | T. | 06-12-89 | CP DC9 ATL | | | CP DC9 ATL | | |
| | 4260 | 46535 | KELLEHER | Z.J. | 06-12-89 | CP DC9 ATL | | | CP DC9 ATL | | |
| | 4261 | 88925 | LECLAIR | E.J. | 06-12-89 | FO 727 JFK | | | FO 727 JFK | | |
| | 4262 | 89788 | LAMOREAUX | C.R. | 06-12-89 | FO L11 ATL | | | FO L11 MIA | | |
| | 4263 | 46479 | SCHMIDT | D.J. | 06-12-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 4264 | 93887 | GRAYELI | F.B. | 06-12-89 | CP L11 ATL | | | FO L11 ATL | | |
| | 4265 | 46485 | GIBSON | G.H. | 06-12-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4266 | 46538 | FOX | E.C. | 06-12-89 | CP DC9 ATL | | | CP DC9 ATL | | |
| | 4267 | 93891 | HUMPHREYS | F.J. | 06-12-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4268 | 79748 | OLSON | G.E. | 06-12-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4269 | 88933 | MANNING | B.S. | 06-12-89 | CP 727 JFK | | | CP 727 JFK | | |
| | 4270 | 97119 | HANCOCK | L.E. | 06-12-89 | CP 727 JFK | | | CP 727 DCA | | |
| | 4271 | 93894 | KALISKY | P.J. | 06-12-89 | CP 727 JFK | | | CP 727 JFK | | |
| | 4272 | 88929 | LORENZO | G.A. | 06-12-89 | SO L11 JFK | | | SO L11 MIA | | |
| | 4273 | 99641 | FINLEY | J.A. | 06-12-89 | CP DC9 ATL | | | CP DC9 ATL | | |
| | 4274 | 97112 | DURKIN | G.P. | 06-12-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 4275 | 48484 | KUROWSKI | L. | 06-12-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 4276 | 89787 | KNOX | M.F. | 06-12-89 | SO L11 JFK | | | SO L11 MIA | | |
| | 4277 | 46543 | ROJAS | A.J. | 06-12-89 | SO L11 JFK | | | SO L11 JFK | | |
| | 4278 | 97108 | BURNSIDE | H.S. | 06-12-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 4279 | 46544 | ROSARIO | J.M. | 06-12-89 | FO 727 JFK | | | | | |
| | 4280 | 99623 | BURGGRAAF | D.K. | 06-12-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 4281 | 72306 | PEREZ | L.A. | 06-12-89 | FO 727 ATL | | | FO 727 MIA | | |
| | 4282 | 93726 | FRAZIER | D.R. | 06-12-89 | SO 727 JFK | | | SO 727 ATL | | |
| | 4283 | 88935 | MCCRACKEN | K.K. | 06-12-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4284 | 93737 | RIVERA | G.M. | 06-12-89 | FO DC9 ATL | | | | | |
| | 4285 | 95721 | COWELL | H.R. | 06-12-89 | SO L11 JFK | | | SO L11 JFK | | |
| | 4286 | 46486 | BOCKSTEIN | S.H. | 06-12-89 | FO 757 | | | | | |
| | 4287 | 72311 | RESTUCCIA | P.W. | 06-12-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4288 | 99588 | ALEXANDER | H.G. | 06-12-89 | FO 757 MIA | | | FO 757 MIA | | |
| | 4289 | 89786 | KINGSTON | K.S. | 06-12-89 | FO DC9 ATL | | | | | |
| | 4290 | 88932 | MANNERS | D.A. | 06-12-89 | CP 727 JFK | | | CP 727 JFK | | |
| | 4291 | 80345 | BREAKFIELD | J.E. | 06-12-89 | CP 727 JFK | | | CP 727 JFK | | |
| | 4292 | 99604 | FRANCE | J.A. | 06-12-89 | FO 757 ATL | | | FO 757 ATL | | |
| | 4293 | 97121 | DURIKA | J.P. | 06-12-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 4294 | 46480 | SMAIL | K.P. | 06-12-89 | SO 727 JFK | | | SO 727 MIA | | |
| | 4295 | 93739 | GRAVO | R.D. | 06-12-89 | SO L11 JFK | | | SO L11 JFK | | |
| | 4296 | 89789 | LANGILLE | B.C. | 06-12-89 | FO 757 JFK | | | FO 757 JFK | | |

```
- - - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727         * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                     B = WAIT FOR CP-DC9         $ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE  @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4297 | 72307 | PETERS | L.H. | 06-12-89 | SO 727 JFK | | | SO 727 MIA | | |
| | 4298 | 88934 | MARTIN | J.A. | 36-12-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4299 | 95725 | DENISON | R.D. | 06-12-89 | FO DC9 ATL | | | FO DC9 ATL | | |
| | 4300 | 93893 | JAMESON | D.L. | 06-12-89 | SO L11 ATL | | | SO L11 ATL | | |
| | 4301 | 46541 | ROBINSON | R.D. | 06-12-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 4302 | 97111 | FAIRWEATHER | H. | 06-12-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 4303 | 79744 | MISSICK | T.R. | 06-12-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 4304 | 46481 | WEATHERFORD | M.S. | 06-12-89 | CP 727 JFK | | | FO 727 ATL | | |
| | 4305 | 95717 | CLENDENEN | W.M. | 06-12-89 | CP 727 JFK | | | SO 727 ATL | | |
| | 4306 | 72310 | REAVIS | C.L. | 06-12-89 | CP DC9 ATL | | | | | |
| | 4307 | 46539 | GOVATOS | J.D. | 06-12-89 | SO 727 JFK | | | SO 727 ATL | | |
| | 4308 | 46536 | MOKTADIER | J.A. | 06-12-89 | SO 727 JFK | | | SO 727 MIA | | |
| | 4309 | 79747 | OGILVIE | T.L. | 06-12-89 | SO 727 JFK | | | SO 727 ATL | | |
| | 4310 | 72308 | RAMAPRAKASH | T.S. | 06-12-89 | SO 727 JFK | | | SO 727 MIA | | |
| | 4311 | 84253 | YEATER | D.A. | 06-12-89 | CP 727 JFK | | | CP 727 ATL | | |
| | 4312 | 65785 | WIREN | J.C. | 06-12-89 | CP 727 JFK | | | CP 727 ATL | T | |
| | 4313 | 69243 | PEYMANI | G.S. | 06-16-89 | CP 727 | | | | | |
| | 4314 | 64820 | LANCIA | A. | 06-16-89 | SO 727 JFK | | | SO 727 JFK | | |
| | 4315 | 79732 | GRANT | G. | 06-16-89 | SO 727 JFK | | | SO 727 ATL | | |
| | 4316 | 71548 | WITTFOTH | J.S. | 06-16-89 | CP DC9 ATL | 8 | | CP DC9 ATL | | |
| | 4317 | 64819 | AMERICA | W.L. | 06-16-89 | CP 727 JFK | | | | | |
| | 4318 | 99598 | SOFFERIN | J.L. | 06-16-89 | FO 727 ATL | | | FO 727 ATL | | |
| | 4319 | 97117 | HARRISON | J.D. | 06-16-89 | FO L11 ATL | | | FO L11 ATL | | |
| | 4320 | 81893 | KALAJI | E. | 06-16-89 | FO 727 DCA | | | FO 727 ATL | | |
| | 4321 | 43028 | WEBB | M.M. | 06-19-89 | | | | SO 727 ATL | | |
| | 4322 | 44038 | HOLLEY | J.A. | 06-19-89 | | | | FO 727 ATL | | |
| | 4323 | 45058 | SPENCER | J.F. | 06-19-89 | | | | FO 727 ATL | | |
| | 4324 | 45055 | SHOEMAKER | P.E. | 06-19-89 | | | | FO 727 ATL | | |
| | 4325 | 79746 | COLLINS | W.D. | 06-19-89 | | | | | | |
| | 4326 | 46489 | KAY | W.D. | 06-19-89 | | | | FO 727 ATL | | |
| | 4327 | 45051 | SCHNURR | J.C. | 06-19-89 | | | | FO 727 ATL | | |
| | 4328 | 43930 | WHITE | A.L. | 06-19-89 | | | | SO 727 ATL | | |
| | 4329 | 88930 | LYTLE | R.A. | 06-19-89 | | | | FO 727 DCA | | |
| | 4330 | 46482 | GMYREK | E.W. | 06-19-89 | | | | FO 757 ATL | | |
| | 4331 | 45060 | TESSENYI | T.B. | 06-19-89 | | | | FO DC9 ATL | | |
| | 4332 | 95049 | SASS | R.A. | 06-19-89 | | | | FO 727 ATL | | |
| | 4333 | 45057 | SNELLGROVE | R.T. | 06-19-89 | | | | FO 727 ATL | | |
| | 4334 | 45883 | MOORE | W.H. | 06-19-89 | | | | FO 727 ATL | | |
| | 4335 | 43932 | WOOD | B.L. | 06-19-89 | | | | FO 727 ATL | | |
| | 4336 | 44039 | ELMORE | A.R. | 06-19-89 | | | | FO 727 ATL | | |
| | 4337 | 43922 | THOMPSON | R.L. | 06-19-89 | | | | FO DC9 ATL | | |
| | 4338 | 45876 | KELONE | D.P. | 06-19-89 | | | | FO DC9 ATL | | |
| | 4339 | 46488 | KARNOFSKY | K.M. | 06-19-89 | | | | SO 727 ATL | | |
| | 4340 | 93735 | BUMPS | W.R. | 06-19-89 | | | | FO 727 ATL | | |
| | 4341 | 45882 | MELLA | S.J. | 06-19-89 | | | | FO 727 ATL | | |
| | 4342 | 99581 | GIBSON | P.J. | 06-19-89 | | | | FO 727 ATL | | |
| | 4343 | 45885 | NAMETH | K.M. | 06-19-89 | | | | FO 757 ATL | | |
| | 4344 | 95727 | GRULLON | E.E. | 06-19-89 | | | | FO 727 MIA | | |
| | 4345 | 45046 | PASCHKE | J.M. | 06-19-89 | | | | SO 727 ATL | | |
| | 4346 | 45056 | SHUEY | B.E. | 06-19-89 | | | | FO 727 ATL | | |
| | 4347 | 79745 | CLARK | W.C. | 06-19-89 | | | | SO 727 MIA | | |
| | 4348 | 44036 | CHARNNES | J.E. | 06-19-89 | | | | SO 727 JFK | | |
| | 4349 | 45880 | LOGAN | D.R. | 06-19-89 | | | | FO 727 ATL | | |
| | 4350 | 44035 | WINKLER | F.K. | 06-19-89 | | | | SO 727 MIA | | |
| | 4351 | 93729 | COLTON | C.S. | 06-19-89 | | | | SO 727 MIA | | |
| | 4352 | 46537 | PARKS | T.L. | 06-19-89 | | | | FO 727 ATL | | |
| | 4353 | 43929 | WEBER | W.J. | 06-19-89 | | | | FO 727 ATL | | |
| | 4354 | 45052 | SCOTT | E.A. | 06-19-89 | | | | FO 727 MIA | | |
| | 4355 | 72309 | DEVISSER | A.T. | 06-19-89 | | | | | | |
| | 4356 | 95718 | DEWITT | W.G. | 06-19-89 | | | | SO 727 ATL | | |
| | 4357 | 99585 | BRADLEY | R. | 06-19-89 | | | | FO DC9 ATL | | |
| | 4358 | 46545 | FRIED | S.I. | 06-19-89 | | | | SO 727 JFK | | |
| | 4359 | 93734 | PRICE | D.K. | 06-19-89 | | | | SO 727 ATL | | |
| | 4360 | 93892 | CASHATT | R.E. | 06-19-89 | | | | SO 727 ATL | | |
| | 4361 | 43931 | WISE | B.O. | 06-19-89 | | | | SO 727 MIA | | |
| | 4362 | 80347 | ADAMS | K.J. | 06-19-89 | | | | FO 727 ATL | | |
| | 4363 | 43924 | TUCKER | J.A. | 06-19-89 | | | | SO 727 ATL | | |

```
- - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - - - - -       SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727               * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                   B = WAIT FOR CP-DC9               ‡ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK 7 = 28-L-3C                C = GAIN FURTHER EXPERIENCE       a = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK 8 = 28-G-6A - 24 MONTH LOCK U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4364 | 43927 | WEBB | B.R. | | 06-19-89 | | | | SO 727 ATL | | |
| | 4365 | 88931 | CHUBALASHVILI | D.M. | | 06-19-89 | | | | FO 727 JFK | | |
| | 4366 | 45879 | LASKEY | C.A. | | 06-19-89 | | | | | | |
| | 4367 | 43926 | WALTON | M.R. | | 06-19-89 | | | | SO 727 ATL | | |
| | 4368 | 43933 | YERKES | B.H. | | 06-19-89 | | | | SO 727 ATL | | |
| | 4369 | 45048 | RUIZ | L.A. | | 06-19-89 | | | | FO 727 MIA | | |
| | 4370 | 44037 | AUZINE | S.M. | | 06-19-89 | | | | SO 727 DCA | | |
| | 4371 | 45047 | REICHARD | M.D. | | 06-19-89 | | | | SO 727 MIA | | |
| | 4372 | 43923 | TOMASZEWSKI | J. | | 06-19-89 | | | | SO 727 JFK | | |
| | 4373 | 99476 | GALLOWAY | D.D. | | 06-19-89 | | | | SO 727 ATL | | |
| | 4374 | 42475 | MAYER | A.A. | | 06-26-89 | | | | | | |
| | 4375 | 40117 | WELLS | V.L. | | 06-26-89 | | | | FO 757 ATL | | |
| | 4376 | 43458 | GLODOWSKI | B.E. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4377 | 99466 | ASEFI | A.S. | | 06-26-89 | | | | FO 727 DCA | | |
| | 4378 | 41123 | SOUTHERLAND | G.R. | | 06-26-89 | | | | FO DC9 ATL | | |
| | 4379 | 40113 | MAUGERI | P.J. | | 06-26-89 | | | | SO 727 MIA | | |
| | 4380 | 41620 | SHALONGO | D.W. | | 06-26-89 | | | | FO 727 MIA | | |
| | 4381 | 42472 | KLAY | J.M. | | 06-26-89 | | | | FO 757 ATL | | |
| | 4382 | 44046 | FRENCH | J.L. | | 06-26-89 | | | | SO 727 MIA | | |
| | 4383 | 45878 | BETZ | H.R. | | 06-26-89 | | | | FO 757 ATL | | |
| | 4384 | 45881 | BROWN | A.H. | | 06-26-89 | | | | FO 727 MIA | | |
| | 4385 | 44044 | DION | J.F. | | 06-26-89 | | | | FO 727 ATL | | |
| | 4386 | 41124 | STOCKTON | R.L. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4387 | 44043 | DEFOSTER | G.A. | | 06-26-89 | | | | | | |
| | 4388 | 72305 | CROW | R.D. | | 06-26-89 | | | | | | |
| | 4389 | 41613 | PAULEY | L.T. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4390 | 41608 | MULDER | M.K. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4391 | 43455 | FULTON | R.G. | | 06-26-89 | | | | FO DC9 ATL | | |
| | 4392 | 41616 | RICKARD | D.M. | | 06-26-89 | | | | FO 727 ATL | | |
| | 4393 | 97110 | CARCAS | C.M. | | 06-26-89 | | | | FO 727 MIA | | |
| | 4394 | 43461 | GUFFIN | J.F. | | 06-26-89 | | | | FO 757 ATL | | |
| | 4395 | 43925 | CUNNINGHAM | K.R. | | 06-26-89 | | | | FO DC9 ATL | | |
| | 4396 | 41122 | SLAYTON | R.S. | | 06-26-89 | | | | FO DC9 ATL | | |
| | 4397 | 44042 | DAVIS | H.C. | | 06-26-89 | | | | FO 727 MIA | | |
| | 4398 | 40115 | POOLE | M.W. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4399 | 41130 | WHITNEY | R.A. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4400 | 42474 | LIDDELL | J.L. | | 06-26-89 | | | | FO 757 MIA | | |
| | 4401 | 88927 | BARTON | T.W. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4402 | 40112 | KHAN | Z. | | 06-26-89 | | | | FO 727 DCA | | |
| | 4403 | 42477 | MCFARLAND | S.L. | | 06-26-89 | | | | FO DC9 ATL | | |
| | 4404 | 41607 | MOFFITT | C.S. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4405 | 43457 | GARZA | E. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4406 | 41126 | TURNER | J.R. | | 06-26-89 | | | | FO 727 ATL | | |
| | 4407 | 40111 | BOTTOMS | W.C. | | 06-26-89 | | | | FO 727 ATL | | |
| | 4408 | 40119 | TRIPP | D. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4409 | 40116 | PRUITT | W.H. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4410 | 40114 | MAYS | R.L. | | 06-26-89 | | | | FO DC9 ATL | | |
| | 4411 | 42473 | LAWRENCE | S.E. | | 06-26-89 | | | | FO 727 DCA | | |
| | 4412 | 43466 | HUSSAIN | G. | | 06-26-89 | | | | FO 727 JFK | | |
| | 4413 | 45884 | BROWN | W.R. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4414 | 41612 | OWEN | J.L. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4415 | 45054 | CIOMMO | W.J. | | 06-26-89 | | | | SO 727 JFK | | |
| | 4416 | 41617 | RIVERA | S.M. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4417 | 41121 | SLATON | C.S. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4418 | 42470 | JOHNSON | C.R. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4419 | 40110 | AZAD | R.M. | | 06-26-89 | | | | SO 727 MIA | | |
| | 4420 | 42471 | JOHNSON | R.A. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4421 | 95720 | CAYLOR | R.M. | | 06-26-89 | | | | SO 727 DCA | | |
| | 4422 | 43460 | GRUETZNER | A.R. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4423 | 41129 | WEAVER | K.E. | | 06-26-89 | | | | SO 727 ATL | | |
| | 4424 | 42478 | MICHAEL | D.K. | | 06-26-89 | | | | FO DC9 ATL | | |
| | 4425 | 44045 | ESPINOSA | C.M. | | 06-26-89 | | | | FO 727 JFK | | |
| | 4426 | 43459 | GRAU | K.J. | | 06-26-89 | | | | FO 727 MIA | | |
| | 4427 | 45050 | BRYANT | C.C. | | 06-26-89 | | | | FO 727 ATL | | |
| | 4428 | 41120 | SHEPHARD | J.M. | | 06-26-89 | | | | FO 727 ATL | | |
| | 4429 | 45877 | BERNET | A.L. | | 06-26-89 | | | | FO 727 JFK | | |
| | 4430 | 42476 | MCCONNELL | T.R. | | 06-26-89 | | | | FO DC9 ATL | | |

```
- - - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - -          SUPERVISORY CODE
1 = CURTAILED            5 = 28-G-1B - UPGRADE       A = WAIT FOR CP-727               * = 950 - DOMICILE
2 = DISPLACED            6 = 28-J                     B = WAIT FOR CP-DC9               # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C             C = GAIN FURTHER EXPERIENCE      @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK   U = UNASSIGNED
```

| S C | SRNTY NBR | EMPL NBR | NAME LAST | N A M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4431 | 41615 | REED | D.W. | 06-26-89 | | | | FO DC9 ATL | | |
| | 4432 | 43464 | HOVERKAMP | G.V. | 06-26-89 | | | | SO 727 MIA | | |
| | 4433 | 41128 | WAGGONER | A.H. | 06-26-89 | | | | SO 727 MIA | | |
| | 4434 | 41127 | VIDRINE | R.P. | 06-26-89 | | | | SO 727 ATL | | |
| | 4435 | 40118 | WILLIAMS | A.L. | 07-03-89 | | | | FO DC9 ATL | | |
| | 4436 | 41614 | COBB | K.D. | 07-03-89 | | | | FO DC9 ATL | | |
| | 4437 | 15651 | ROBERTS | J.R. | 07-03-89 | | | | FO 727 ATL | | |
| | 4438 | 46934 | HALL | C.N. | 07-03-89 | | | | | | |
| | 4439 | 95124 | GALLOWAY | F.D. | 07-03-89 | | | | | | |
| | 4440 | 00676 | PROBST | L.J. | 07-03-89 | | | | FO 727 ATL | | |
| | 4441 | 43462 | GUNDLACH | R.M. | 07-03-89 | | | | FO 727 ATL | | |
| | 4442 | 45059 | STANFORD | H.K. | 07-03-89 | | | | SO 727 ATL | | |
| | 4443 | 40122 | DENIKE | J.J. | 07-03-89 | | | | FO 727 JFK | | |
| | 4444 | 15662 | HENDERSON | G.T. | 07-03-89 | | | | FO DC9 ATL | | |
| | 4445 | 15649 | RICKS | R.R. | 07-03-89 | | | | FO DC9 ATL | | |
| | 4446 | 00672 | PAUL | B.H. | 07-03-89 | | | | | | |
| | 4447 | 46930 | VINCENT | C.E. | 07-03-89 | | | | FO 757 ATL | | |
| | 4448 | 00665 | MCGONIGLE | P.W. | 07-03-89 | | | | FO 727 ATL | | |
| | 4449 | 15650 | RIGGS | N.A. | 07-03-89 | | | | FO 727 ATL | | |
| | 4450 | 34550 | GILMORE | J.C. | 07-03-89 | | | | FO 727 ATL | | |
| | 4451 | 34542 | EALY | R.L. | 07-03-89 | | | | FO DC9 ATL | | |
| | 4452 | 15663 | HENDERSON | J.K. | 07-03-89 | | | | FO 727 ATL | | |
| | 4453 | 15653 | SHELLENBERG | H.S. | 07-03-89 | | | | FO DC9 ATL | | |
| | 4454 | 41618 | CORBIN | D.W. | 07-03-89 | | | | FO 727 DCA | | |
| | 4455 | 41125 | THOMAS | M.R. | 07-03-89 | | | | SO 727 ATL | | |
| | 4456 | 34547 | GAQUIN | J.F. | 07-03-89 | | | | FO 727 DCA | | |
| | 4457 | 95125 | HABY | C.M. | 07-03-89 | | | | FO DC9 ATL | | |
| | 4458 | 00664 | LEARY | J.W. | 07-03-89 | | | | FO 727 JFK | | |
| | 4459 | 40120 | DAVIS | S.A. | 07-03-89 | | | | FO 757 ATL | | |
| | 4460 | 34543 | ELFORD | J.P. | 07-03-89 | | | | FO 727 ATL | | |
| | 4461 | 34551 | GRIBAS | K.C. | 07-03-89 | | | | FO DC9 ATL | | |
| | 4462 | 34598 | GIBBY | B.D. | 07-03-89 | | | | FO DC9 ATL | | |
| | 4463 | 00667 | MORRIS | R.C. | 07-03-89 | | | | FO 727 ATL | | |
| | 4464 | 15660 | HAHN | T.M. | 07-03-89 | | | | FO DC9 ATL | | |
| | 4465 | 34549 | GILLES | M.P. | 07-03-89 | | | | SO 727 ATL | | |
| | 4466 | 00668 | OEHL | R.A. | 07-03-89 | | | | FO 727 ATL | | |
| | 4467 | 46929 | RASMUSSEN | L.L. | 07-03-89 | | | | | | |
| | 4468 | 95123 | CREEEL | R.L. | 07-03-89 | | | | FO 757 MIA | | |
| | 4469 | 95117 | STROUP | R.L. | 07-03-89 | | | | FO 727 ATL | | |
| | 4470 | 46933 | HILL | B.R. | 07-03-89 | | | | FO 727 ATL | | |
| | 4471 | 00673 | PEREZ | L.M. | 07-03-89 | | | | SO 727 MIA | | |
| | 4472 | 41619 | ROGERS | C.D. | 07-03-89 | | | | FO 727 ATL | | |
| | 4473 | 46928 | LANDAN | C.D. | 07-03-89 | | | | SO 727 JFK | | |
| | 4474 | 15655 | SPARROW | L.K. | 07-03-89 | | | | SO 727 ATL | | |
| | 4475 | 15667 | KAMIKAMARA | M.J. | 07-03-89 | | | | SO 727 JFK | | |
| | 4476 | 15654 | SKIRKO | J. | 07-03-89 | | | | FO 727 ATL | | |
| | 4477 | 41611 | CALANTROPIO | M. | 07-03-89 | | | | SO 727 JFK | | |
| | 4478 | 34545 | FARBOLIN | G.J. | 07-03-89 | | | | FO DC9 ATL | | |
| | 4479 | 00671 | PATROS | G. | 07-03-89 | | | | FO 727 ATL | | |
| | 4480 | 34546 | FICAJ | A.B. | 07-03-89 | | | | FO 727 ATL | | |
| | 4481 | 15664 | HENRIKSEN | M.D. | 07-03-89 | | | | SO 727 ATL | | |
| | 4482 | 43456 | GARBERG | P.J. | 07-03-89 | | | | FO DC9 ATL | | |
| | 4483 | 00666 | MORGAN | D.P. | 07-03-89 | | | | FO 727 ATL | | |
| | 4484 | 95120 | ALFORD | J.W. | 07-10-89 | | | | | T | |
| | 4485 | 41609 | BOSCHERT | E.J. | 07-10-89 | | | | FO 727 ATL | | |
| | 4486 | 43409 | REILLY | E.L. | 07-10-89 | | | | FO 727 ATL | | |
| | 4487 | 95116 | MCGEE | J.A. | 07-10-89 | | | | SO 727 MIA | | |
| | 4488 | 41236 | STANTON | J.R. | 07-10-89 | | | | | T | |
| | 4489 | 46680 | MOTLEY | A.A. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4490 | 00663 | KEAHEY | J.R. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4491 | 41610 | KEETH | D.M. | 07-10-89 | | | | SO 727 ATL | | |
| | 4492 | 00675 | LYNCH | J.R. | 07-10-89 | | | | SO 727 ATL | | |
| | 4493 | 41891 | BURKE | E. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4494 | 41238 | JACKSON | A.C. | 07-10-89 | | | | | | |
| | 4495 | 41235 | GUNDLACH | P.S. | 07-10-89 | | | | | | |
| | 4496 | 15665 | DUREPO | G.A. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4497 | 46931 | WALLS | D.H. | 07-10-89 | | | | FO DC9 ATL | | |

- - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - - - - - SUPERVISORY CODE

1 = CURTAILED            5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727        * = 950 - DOMICILE
2 = DISPLACED            6 = 28-J                     B = WAIT FOR CP-DC9        # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK    7 = 28-L-3C            C = GAIN FURTHER EXPERIENCE    9 = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK    8 = 28-G-6A - 24 MONTH LOCK    U = UNASSIGNED

| S C | SNRTY NBR | EMPL NBR | NAME LAST | E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4498 | 41237 | DIZ | D.D. | 07-10-89 | | | | FO 757 MIA | | |
| | 4499 | 43410 | ROLLINS | L.R. | 07-10-89 | | | | FO 727 ATL | | |
| | 4500 | 41980 | TODD | K.D. | 07-10-89 | | | | FO 727 ATL | | |
| | 4501 | 41893 | PHILIPS | T.R. | 07-10-89 | | | | FO 757 ATL | | |
| | 4502 | 40109 | COOK | M.F. | 07-10-89 | | | | SO 727 MIA | | |
| | 4503 | 46685 | PITSTICK | J.P. | 07-10-89 | | | | FO 727 ATL | | |
| | 4504 | 41240 | FREUND | R. | 07-10-89 | | | | SO 727 ATL | | |
| | 4505 | 15652 | MARTIN | C.B. | 07-10-89 | | | | SO 727 ATL | | |
| | 4506 | 41239 | CREDNO | F. | 07-10-89 | | | | FO 757 ATL | | |
| | 4507 | 41977 | THOMPSON | R.L. | 07-10-89 | | | | SO 727 ATL | | |
| | 4508 | 38365 | PEYOU | A.M. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4509 | 34552 | DICKINSON | R.L. | 07-10-89 | | | | SO 727 DCA | | |
| | 4510 | 46682 | PEDERSEN | R.A. | 07-10-89 | | | | SO 727 DCA | | |
| | 4511 | 41978 | THURMAN | L.A. | 07-10-89 | | | | FO 727 ATL | | |
| | 4512 | 41976 | TATE | J.F. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4513 | 38364 | BENTLEY | H.C. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4514 | 41896 | PRICE | S.H. | 07-10-89 | | | | FO 757 ATL | | |
| | 4515 | 34541 | DAVOUST | H.P. | 07-10-89 | | | | FO 727 ATL | | |
| | 4516 | 41894 | RUNYAN | M.D. | 07-10-89 | | | | FO 727 ATL | | |
| | 4517 | 34544 | DESCHLER | H.P. | 07-10-89 | | | | SO 727 MIA | | |
| | 4518 | 41895 | ESTES | G.L. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4519 | 43412 | SESSUMS | S.E. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4520 | 95119 | MILLER | T.D. | 07-10-89 | | | | FO 727 ATL | | |
| | 4521 | 15648 | MAAROUF | D.H. | 07-10-89 | | | | SO 727 ATL | | |
| | 4522 | 93727 | BAKER | M.J. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4523 | 41897 | GAEDTKE | M.L. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4524 | 95121 | BRICENO | A.S. | 07-10-89 | | | | SO 727 MIA | | |
| | 4525 | 46684 | PHILIPP | T.E. | 07-10-89 | | | | | | |
| | 4526 | 41898 | HAMEED | K. | 07-10-89 | | | | SO 727 JFK | | |
| | 4527 | 15661 | DONGES | L.D. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4528 | 95118 | MCKENNEY | D.F. | 07-10-89 | | | | SO 727 ATL | | |
| | 4529 | 38366 | PHALEN | C.H. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4530 | 44040 | ANDRUS | K.L. | 07-10-89 | | | | FO 757 ATL | | |
| | 4531 | 00674 | LEVY | S. | 07-10-89 | | | | SO 727 MIA | | |
| | 4532 | 41982 | WILLS | J.M. | 07-10-89 | | | | FO DC9 ATL | | |
| | 4533 | 41892 | FARNSWORTH | M. | 07-10-89 | | | | FO 727 ATL | | |
| | 4534 | 15671 | JONES | B.W. | 07-10-89 | | | | | | |
| | 4535 | 37465 | GRAFF | R.S. | 07-17-89 | | | | FO 727 MIA | | |
| | 4536 | 17466 | HABLIG | H.W. | 07-17-89 | | | | SO 727 MIA | | |
| | 4537 | 17195 | REDDING | C.J. | 07-17-89 | | | | SO L11 ATL | | |
| | 4538 | 36351 | MEANS | J.A. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4539 | 37251 | JONES | H.G. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4540 | 17606 | JENKS | J.O. | 07-17-89 | | | | FO 727 ATL | | |
| | 4541 | 17403 | CARNS | R.G. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4542 | 38367 | COMEAU | A.R. | 07-17-89 | | | | FO 727 ATL | | |
| | 4543 | 46681 | CALDWELL | G.T. | 07-17-89 | | | | FO L11 ATL | | |
| | 4544 | 36518 | KOONTZ | H.P. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4545 | 17533 | SPEISMAN | J. | 07-17-89 | | | | SO L11 MIA | | |
| | 4546 | 43928 | ALDRICH | H.H. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4547 | 40121 | BLANCHARD | A.J. | 07-17-89 | | | | SO 727 MIA | | |
| | 4548 | 17526 | MORRISON | J.H. | 07-17-89 | | | | FO L11 ATL | | |
| | 4549 | 17442 | GAMEL | L.L. | 07-17-89 | | | | FO L11 ATL | | |
| | 4550 | 40108 | BEAVERS | J.L. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4551 | 37718 | FERREIRA | G.M. | 07-17-89 | | | | FO L11 ATL | | |
| | 4552 | 43408 | CARR | R.E. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4553 | 36517 | KENNEDY | M.J. | 07-17-89 | | | | SO 727 ATL | | |
| | 4554 | 17467 | HARVEY | T.R. | 07-17-89 | | | | SO L11 JFK | | |
| | 4555 | 00670 | CABRERA | F.E. | 07-17-89 | | | | FO 727 MIA | | |
| | 4556 | 17412 | FORESTO | J.M. | 07-17-89 | | | | SO 727 JFK | | |
| | 4557 | 38368 | COURTRIGHT | D.B. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4558 | 17462 | GARRISON | R.C. | 07-17-89 | | | | SO L11 ATL | | |
| | 4559 | 17390 | BERKE | R.A. | 07-17-89 | | | | SO 727 JFK | | |
| | 4560 | 17534 | STONE | J.F. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4561 | 36516 | KATARIA | D.M. | 07-17-89 | | | | SO 727 ATL | | |
| | 4562 | 17524 | LESLIE | J.H. | 07-17-89 | | | | FO 727 MIA | | |
| | 4563 | 17529 | SESTER | R.L. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4564 | 17193 | PORTWOOD | R.L. | 07-17-89 | | | | | | |

```
- - - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - -      SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727          * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                   B = WAIT FOR CP-DC9          # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C              C = GAIN FURTHER EXPERIENCE  ∂ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4565 | 17556 | ZULASKI | M.J. | 07-17-89 | | | | FO 727 ATL | | |
| | 4566 | 17557 | BROWN | R.B. | 07-17-89 | | | | SO 727 MIA | | |
| | 4567 | 17257 | WATTERS | K.K. | 07-17-89 | | | | SO 727 ATL | | |
| | 4568 | 17194 | QUIGLEY | P.D. | 07-17-89 | | | | FO 727 JFK | | |
| | 4569 | 17163 | NAGLE | J.R. | 07-17-89 | | | | FO 727 ATL | | |
| | 4570 | 37720 | FINK | G.L. | 07-17-89 | | | | SO 727 ATL | | |
| | 4571 | 37463 | GENTRY | R.C. | 07-17-89 | | | | FO 727 ATL | | |
| | 4572 | 37467 | GUSTAVSON | M.L. | 07-17-89 | | | | FO 727 MIA | | |
| | 4573 | 37249 | HILLIS | E.A. | 07-17-89 | | | | FO 727 ATL | | |
| | 4574 | 41975 | CHORNOCK | B.M. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4575 | 17523 | LATHAM | E.D. | 07-17-89 | | | | SO 727 ATL | | |
| | 4576 | 37469 | HASTINGS | D.S. | 07-17-89 | | | | SO 727 ATL | | |
| | 4577 | 17164 | OLIEMAN | J. | 07-17-89 | | | | FO 727 ATL | | |
| | 4578 | 17162 | MOSELEY | B.L. | 07-17-89 | | | | FO 727 ATL | | |
| | 4579 | 17221 | SORENSEN | J.T. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4580 | 17220 | SMITH | G.L. | 07-17-89 | | | | FO L11 ATL | | |
| | 4581 | 17170 | POERSCHKE | J.R. | 07-17-89 | | | | FO 727 MIA | | |
| | 4582 | 17397 | BIRMINGHAM | J.D. | 07-17-89 | | | | SO 727 MIA | | |
| | 4583 | 17161 | MILLWARD | D.R. | 07-17-89 | | | | | | |
| | 4584 | 17260 | ALEXANDER | M.W. | 07-17-89 | | | | SO 727 ATL | | |
| | 4585 | 17522 | LANE | R.O. | 07-17-89 | | | | FO 757 ATL | | |
| | 4586 | 17535 | TAYLOR | M.J. | 07-17-89 | | | | SO 727 ATL | | |
| | 4587 | 37468 | HAMMOND | S.J. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4588 | 17536 | THETFORD | H.R. | 07-17-89 | | | | SO 727 ATL | | |
| | 4589 | 17471 | HOWARD | P. | 07-17-89 | | | | SO 727 JFK | | |
| | 4590 | 17558 | DULANY | R.O. | 07-17-89 | | | | | | |
| | 4591 | 17609 | URCINOLE | J. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4592 | 36520 | LOWDERMILK | A.M. | 07-17-89 | | | | SO 727 DCA | | |
| | 4593 | 17525 | MILLER | T.O. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4594 | 37721 | FUGEDY | J.J. | 07-17-89 | | | | SO L11 ATL | | |
| | 4595 | 17521 | JACOBS | J. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4596 | 43465 | BAHR | D.J. | 07-17-89 | | | | FO 727 ATL | | |
| | 4597 | 37466 | GRENIE | A.A. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4598 | 37252 | KALANTSRI | F. | 07-17-89 | | | | SO 727 ATL | | |
| | 4599 | 37719 | FETTERHOFF | R.K. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4600 | 00669 | KLOTZ | K.T. | 07-17-89 | | | | FO 727 MIA | | |
| | 4601 | 37715 | DONNELSON | R.D. | 07-17-89 | | | | SO 727 ATL | | |
| | 4602 | 46487 | BARNES | G.R. | 07-17-89 | | | | SO 727 ATL | | |
| | 4603 | 17226 | VASENDEN | A.V. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4604 | 17256 | WARDE | Y.C. | 07-17-89 | | | | SO 727 MIA | | |
| | 4605 | 17473 | HYDE | M. | 07-17-89 | | | | SO 727 ATL | | |
| | 4606 | 17197 | RITCHIE | C.W. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4607 | 17527 | NEWSOM | D. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4608 | 17463 | GOUGE | P.B. | 07-17-89 | | | | SO 727 ATL | | |
| | 4609 | 17555 | WEITZEL | L.D. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4610 | 41979 | TIDWELL | J.L. | 07-17-89 | | | | SO 727 ATL | | |
| | 4611 | 37250 | JATTANSINGH | M. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4612 | 17402 | BUTTARS | M.L. | 07-17-89 | | | | SO 727 ATL | | |
| | 4613 | 15666 | BLELLOCH | D.J. | 07-17-89 | | | | FO L11 ATL | | |
| | 4614 | 17225 | THOMAS | S. | 07-17-89 | | | | SO 727 ATL | | |
| | 4615 | 36369 | DAVIDSON | K.B. | 07-17-89 | | | | FO 727 ATL | | |
| | 4616 | 17169 | OLSON | S.M. | 07-17-89 | | | | SO 727 ATL | | |
| | 4617 | 17528 | SALIBA | B.N. | 07-17-89 | | | | SO 727 DCA | | |
| | 4618 | 17610 | DAVIDSON | D. | 07-17-89 | | | | SO 727 ATL | | |
| | 4619 | 36350 | MATHEYS | B.C. | 07-17-89 | | | | | | |
| | 4620 | 17607 | JOHNSTON | P.R. | 07-17-89 | | | | FO DC9 ATL | | |
| | 4621 | 43463 | ALLEN | R.J. | 07-17-89 | | | | FO 727 ATL | | |
| | 4622 | 07270 | HOWARD | C. | 07-24-89 | | | | SO 727 ATL | | |
| | 4623 | 51564 | NORIS | R. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4624 | 72446 | PRESCOTT | L.L. | 07-24-89 | | | | FO 757 ATL | | |
| | 4625 | 51466 | SMITH | T. | 07-24-89 | | | | FO 727 MIA | | |
| | 4626 | 72448 | ROBERTSON | J.H. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4627 | 73067 | TAYLOR | D.A. | 07-24-89 | | | | SO 727 DCA | | |
| | 4628 | 17405 | AUTRY | J.S. | 07-24-89 | | | | FO 727 ATL | | |
| | 4629 | 74466 | ROHRER | W. | 07-24-89 | | | | SO L11 ATL | | |
| | 4630 | 72181 | OCONNELL | J.M. | 07-24-89 | | | | FO 757 ATL | | |
| | 4631 | 17613 | JACKSON | W.T. | 07-24-89 | | | | FO 727 ATL | | |

```
- - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - -          SUPERVISORY CODE
1 = CURTAILED                5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727     * = 950 - DOMICILE
2 = DISPLACED                6 = 28-J                   B = WAIT FOR CP-DC9     $ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK  7 = 28-L-3C                C = GAIN FURTHER EXPERIENCE   @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK  8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | NAME INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4632 | 72918 | MERSON | J.R. | 07-24-89 | | | | FO 727 ATL | | |
| | 4633 | 72602 | WILLIAMS | I.D. | 07-24-89 | | | | FO 757 JFK | | |
| | 4634 | 42320 | HUGHES JR | E.T. | 07-24-89 | | | | FO 757 ATL | | |
| | 4635 | 73299 | HAWKINS | T. | 07-24-89 | | | | FO L11 JFK | | |
| | 4636 | 72487 | STODDARD | S.G. | 07-24-89 | | | | FO 727 MIA | | |
| | 4637 | 73369 | KAMMER | F.B. | 07-24-89 | | | | FO 727 MIA | | |
| | 4638 | 72490 | FANT JR | G.E. | 07-24-89 | | | | SO L11 MIA | | |
| | 4639 | 72526 | SAGGAU | R.J. | 07-24-89 | | | | SO L11 MIA | | |
| | 4640 | 17223 | CARRERAS | C.J. | 07-24-89 | | | | | | |
| | 4641 | 72172 | KENNERLY | P.D. | 07-24-89 | | | | FO 757 MIA | | |
| | 4642 | 51565 | ROBINSON | W.J. | 07-24-89 | | | | FO 727 ATL | | |
| | 4643 | 71534 | HOLLAND | D.V. | 07-24-89 | | | | | | |
| | 4644 | 72449 | ROBINSON | A.W. | 07-24-89 | | | | SO 727 ATL | | |
| | 4645 | 71172 | GRIFFITH | R.G. | 07-24-89 | | | | FO 727 ATL | | |
| | 4646 | 73366 | HEIDAMI | M. | 07-24-89 | | | | FO L11 ATL | | |
| | 4647 | 73066 | SMITH | G.M. | 07-24-89 | | | | FO 727 DCA | | |
| | 4648 | 72605 | YATES | J. | 07-24-89 | | | | FO 727 ATL | | |
| | 4649 | 51946 | FISCUS | M. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4650 | 37253 | BLIGHT | G.L. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4651 | 17611 | HUDSON | R.E. | 07-24-89 | | | | FO 757 ATL | | |
| | 4652 | 72733 | RUBY | J.B. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4653 | 17608 | CASTROMOVER JR | J.F. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4654 | 51563 | COWART | D.A. | 07-24-89 | | | | FO 727 ATL | | |
| | 4655 | 51947 | WHITLEY | D. | 07-24-89 | | | | FO 727 ATL | | |
| | 4656 | 74467 | MANSFIELD | R.C. | 07-24-89 | | | | SO 727 MIA | | |
| | 4657 | 17612 | HUFFMAN | H.S. | 07-24-89 | | | | FO 727 JFK | | |
| | 4658 | 73297 | EVANS | H. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4659 | 72886 | RIORDAN | R.C. | 07-24-89 | | | | FO 727 ATL | | |
| | 4660 | 72183 | DUNCAN | D.H. | 07-24-89 | | | | FO 727 ATL | | |
| | 4661 | 15670 | ANGLEMYER | R.M. | 07-24-89 | | | | FO 727 ATL | | |
| | 4662 | 51945 | VERGASON | D. | 07-24-89 | | | | FO 757 JFK | | |
| | 4663 | 71104 | DOMINGUEZ | R.E. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4664 | 72445 | POSTI JR | P.J. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4665 | 72171 | CAMPBELL | C.C. | 07-24-89 | | | | FO 757 MIA | | |
| | 4666 | 73298 | HALOSZKA | D. | 07-24-89 | | | | SO 727 ATL | | |
| | 4667 | 15672 | ARNOT | B.G. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4668 | 71536 | HOTTENSTEIN | D.N. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4669 | 71106 | GLOSSON | D.P. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4670 | 17472 | HOWE | K.A. | 07-24-89 | | | | SO 727 MIA | | |
| | 4671 | 36519 | BUEHLER | L.J. | 07-24-89 | | | | | | |
| | 4672 | 71103 | DILORENZO | R.G. | 07-24-89 | | | | FO L11 ATL | | |
| | 4673 | 72732 | RING | R.B. | 07-24-89 | | | | FO 727 ATL | | |
| | 4674 | 70654 | JONES | L.W. | 07-24-89 | | | | FO 727 ATL | | |
| | 4675 | 72178 | MERRICK | C.L. | 07-24-89 | | | | SO 727 ATL | | |
| | 4676 | 17259 | AKBARYAR | B. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4677 | 71102 | DESPRADEL | L.E. | 07-24-89 | | | | | | |
| | 4678 | 17410 | EMAD | M.I. | 07-24-89 | | | | SO L11 MIA | | |
| | 4679 | 37717 | BAKER | M.G. | 07-24-89 | | | | SO 727 ATL | | |
| | 4680 | 36515 | KASTANES | G.A. | 07-24-89 | | | | SO 727 ATL | | |
| | 4681 | 72888 | LOUGHEED | R.J. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4682 | 72175 | MCNEILL | W.R. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4683 | 73070 | BENECKE | K. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4684 | 72601 | WIDENER | S.D. | 07-24-89 | | | | FO 727 ATL | | |
| | 4685 | 73069 | ALSBURY | D.E. | 07-24-89 | | | | FO 727 ATL | | |
| | 4686 | 71533 | HILGENDORF | R.E. | 07-24-89 | | | | SO 727 ATL | | |
| | 4687 | 37248 | BJELKEVIG | R.A. | 07-24-89 | | | | FO 727 ATL | | |
| | 4688 | 72528 | SHOEMAKER | W.R. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4689 | 71178 | HAZEN | J.E. | 07-24-89 | | | | FO 757 ATL | | |
| | 4690 | 73893 | KRUAYAI | D. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4691 | 15669 | BRATRUD | E.K. | 07-24-89 | | | | | | |
| | 4692 | 70656 | WINGATE JR | F.M. | 07-24-89 | | | | FO 727 ATL | | |
| | 4693 | 73895 | MCGURR | P. | 07-24-89 | | | | | | |
| | 4694 | 72921 | SCARBROUGH | R.G. | 07-24-89 | | | | FO L11 ATL | | |
| | 4695 | 73894 | MATTHEWS | E. | 07-24-89 | | | | FO 727 ATL | | |
| | 4696 | 72920 | POWELL | R.R. | 07-24-89 | | | | FO 727 DCA | | |
| | 4697 | 71173 | HAMMON | T.A. | 07-24-89 | | | | | | |
| | 4698 | 44041 | ANDERSON | C.P. | 07-24-89 | | | | SO 727 MIA | | |

```
- - - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED              5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727          * = 950 - DOMICILE
2 = DISPLACED              6 = 28-J                     B = WAIT FOR CP-DC9          $ = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK   7 = 28-L-3C               C = GAIN FURTHER EXPERIENCE  9 = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK   8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | LAST | NAME INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4699 | 70655 | PURPURA | K.E. | 07-24-89 | | | | FO 727 ATL | | |
| | 4700 | 71177 | HARTLEY | J.D. | 07-24-89 | | | | SO L11 MIA | | |
| | 4701 | 71100 | DAILI | N. | 07-24-89 | | | | SO 727 MIA | | |
| | 4702 | 71105 | GILL | K.W. | 07-24-89 | | | | SO 727 ATL | | |
| | 4703 | 73068 | WARREN | R.R. | 07-24-89 | | | | SO 727 ATL | | |
| | 4704 | 73296 | ELLIOTT | R. | 07-24-89 | | | | FO 727 ATL | | |
| | 4705 | 74463 | MONTFORT | M. | 07-24-89 | | | | SO 727 MIA | | |
| | 4706 | 71174 | HAMPEL | M.L. | 07-24-89 | | | | | | |
| | 4707 | 71175 | HANEY | F.C. | 07-24-89 | | | | SO L11 MIA | | |
| | 4708 | 71101 | DAVISON | D.J. | 07-24-89 | | | | SO 727 MIA | | |
| | 4709 | 17222 | CANFIELD II | T.H. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4710 | 72606 | YOUNGS | D.B. | 07-24-89 | | | | SO 727 ATL | | |
| | 4711 | 72489 | TIPPETT | K.T. | 07-24-89 | | | | SO 727 ATL | | |
| | 4712 | 17212 | BURNS | D.A. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4713 | 72729 | ZINGER | P.H. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4714 | 15668 | BORTH | J.E. | 07-24-89 | | | | SO 727 MIA | | |
| | 4715 | 72180 | NEUMANN | P.G. | 07-24-89 | | | | SO L11 MIA | | |
| | 4716 | 72527 | SHAFFER | S. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4717 | 72488 | TIAINEN | J.J. | 07-24-89 | | | | SO 727 MIA | | |
| | 4718 | 71171 | GOLDMAN | D.M. | 07-24-89 | | | | FO DC9 ATL | | |
| | 4719 | 72447 | PRIJZ | F.P. | 07-24-89 | | | | FO 727 JFK | | |
| | 4720 | 73295 | CHAMPION | J. | 07-24-89 | | | | FO 727 ATL | | |
| | 4721 | 72179 | MURPHY | R.J. | 07-24-89 | | | | SO 727 MIA | | |
| | 4722 | 51562 | TRIMMEL | H. | 07-24-89 | | | | FO 727 ATL | | |
| | 4723 | 71176 | HANSEN | L.B. | 07-24-89 | | | | SO 727 MIA | | |
| | 4724 | 71538 | BARR | D.J. | 07-24-89 | | | | SO 727 MIA | | |
| | 4725 | 51468 | STEWART | B.M. | 07-24-89 | | | | FO 727 DCA | | |
| | 4726 | 73367 | HOFFMAN | G. | 07-24-89 | | | | SO 727 MIA | | |
| | 4727 | 72525 | ROCCHETTI | E.G. | 07-24-89 | | | | SO 727 JFK | | |
| | 4728 | 72182 | PATIN | O.A. | 07-24-89 | | | | SO 727 MIA | | |
| | 4729 | 48023 | LOFTUS | T.P. | 07-31-89 | | | | SO 727 MIA | | |
| | 4730 | 79900 | MACRAE-HALL | J.M. | 07-31-89 | | | | FO L11 ATL | | |
| | 4731 | 58990 | FRYE | J.H. | 07-31-89 | | | | FO 727 MIA | | |
| | 4732 | 79559 | HUNTER | R.E. | 07-31-89 | | | | FO L11 ATL | | |
| | 4733 | 79113 | CROCKER | C.E. | 07-31-89 | | | | FO DC9 ATL | | |
| | 4734 | 78817 | JOHNSON | J.A. | 07-31-89 | | | | SO L11 MIA | | |
| | 4735 | 36349 | ADAMS | A.M. | 07-31-89 | | | | FO 727 JFK | | |
| | 4736 | 70099 | WALDER | G.W. | 07-31-89 | | | | FO L11 ATL | | |
| | 4737 | 70045 | WRIGHT | E.L. | 07-31-89 | | | | FO 727 MIA | | |
| | 4738 | 70906 | HARRIS | R.J. | 07-31-89 | | | | SO L11 MIA | | |
| | 4739 | 79722 | GRIMM | L. | 07-31-89 | | | | SO L11 JFK | | |
| | 4740 | 67743 | LEABO | W.I. | 07-31-89 | | | | SO 727 DCA | | |
| | 4741 | 71537 | CARTER | B.R. | 07-31-89 | | | | FO 757 JFK | | |
| | 4742 | 79110 | BAY | P.E. | 07-31-89 | | | | FO L11 ATL | | |
| | 4743 | 79527 | SULLIVAN | E. | 07-31-89 | | | | FO L11 ATL | | |
| | 4744 | 79898 | CIEPLIK | T.K. | 07-31-89 | | | | SO 727 DCA | | |
| | 4745 | 79714 | HOUSTON | J.L. | 07-31-89 | | | | SO 727 DCA | | |
| | 4746 | 79560 | BELL | L. | 07-31-89 | | | | FO L11 ATL | | |
| | 4747 | 70908 | INGBER | A.L. | 07-31-89 | | | | FO 757 MIA | | |
| | 4748 | 70653 | BENNETT | B.L. | 07-31-89 | | | | FO 727 DCA | | |
| | 4749 | 79228 | MCCLELLAND | T.W. | 07-31-89 | | | | FO 727 MIA | | |
| | 4750 | 70096 | SULLIVAN | J.E. | 07-31-89 | | | | SO 727 DCA | | |
| | 4751 | 79719 | KING | S. | 07-31-89 | | | | SO 727 DCA | | |
| | 4752 | 70909 | ACCARDO | P.A. | 07-31-89 | | | | FO 727 MIA | | |
| | 4753 | 70075 | REYNOLDS | J.L. | 07-31-89 | | | | FO 727 MIA | | |
| | 4754 | 59249 | HADLOCK | J.L. | 07-31-89 | | | | | | |
| | 4755 | 58992 | HACKNEY | S.A. | 07-31-89 | | | | SO 727 DCA | | |
| | 4756 | 72173 | KING | W.E. | 07-31-89 | | | | SO 727 DCA | | |
| | 4757 | 79902 | NILES | A. | 07-31-89 | | | | FO DC9 ATL | | |
| | 4758 | 67880 | MOORE | J.C. | 07-31-89 | | | | FO 727 MIA | | |
| | 4759 | 17218 | ALLEN | G.M. | 07-31-89 | | | | FO 727 MIA | | |
| | 4760 | 67746 | LUZHAK | L.J. | 07-31-89 | | | | SO 727 JFK | | |
| | 4761 | 59250 | HARBOUR | J.W. | 07-31-89 | | | | SO 727 DCA | | |
| | 4762 | 37716 | ADAMS | J.V. | 07-31-89 | | | | SO 727 JFK | | |
| | 4763 | 70043 | WHEELER | D.F. | 07-31-89 | | | | FO 727 MIA | | |
| | 4764 | 79563 | BAZAR | W. | 07-31-89 | | | | FO 727 DCA | | |
| | 4765 | 67888 | NUNEZ | J.R. | 07-31-89 | | | | FO L11 ATL | | |

```
- - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - -      SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727    * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                     B = WAIT FOR CP-DC9    # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE    @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

```
09/13/89              PILOT LISTING BY SENIORITY NUMBER - REPORT 14          PAGE...72        MPS060R5
```

| S C SNRTY NBR | EMPL NBR | NAME LAST | INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4766 | 79226 | BROHN | R.L. | | 07-31-89 | | | | | | |
| 4767 | 79721 | HARMON | P.F. | | 07-31-89 | | | | SO L11 JFK | | |
| 4768 | 72731 | BAGLEY | G.D. | | 07-31-89 | | | | SO L11 MIA | | |
| 4769 | 79717 | BUTTS | R.G. | | 07-31-89 | | | | FO L11 ATL | | |
| 4770 | 67881 | MORGAN | D.G. | | 07-31-89 | | | | FO 727 DCA | | |
| 4771 | 79903 | MASON | H. | | 07-31-89 | | | | SO L11 MIA | | |
| 4772 | 73368 | CARTHRIGHT | G.A. | | 07-31-89 | | | | FO 727 DCA | | |
| 4773 | 79899 | GRUBBS | R.E. | | 07-31-89 | | | | FO 727 JFK | | |
| 4774 | 79564 | STANTON | D. | | 07-31-89 | | | | SO 727 DCA | | |
| 4775 | 78818 | JOHNSON | P.L. | | 07-31-89 | | | | FO 757 ATL | | |
| 4776 | 78819 | BUTTRAM | P. | | 07-31-89 | | | | SO 727 JFK | | |
| 4777 | 67877 | MEDLOCK | J.P. | | 07-31-89 | | | | | | |
| 4778 | 79561 | COPPINGER | T. | | 07-31-89 | | | | SO 727 DCA | | |
| 4779 | 70073 | PRATHER | J.R. | | 07-31-89 | | | | SO L11 MIA | | |
| 4780 | 79111 | TUCKER | D. | | 07-31-89 | | | | FO DC9 ATL | | |
| 4781 | 70097 | TARTE | L.L. | | 07-31-89 | | | | SO L11 JFK | | |
| 4782 | 72730 | ANDERSON | R.R. | | 07-31-89 | | | | FO DC9 ATL | | |
| 4783 | 79562 | ALLEN | S. | | 07-31-89 | | | | FO 757 MIA | | |
| 4784 | 79720 | LINDSEY | L. | | 07-31-89 | | | | FO 727 DCA | | |
| 4785 | 79524 | DAVIS | A. | | 07-31-89 | | | | FO 727 JFK | | |
| 4786 | 79901 | SWARTZ | J. | | 07-31-89 | | | | FO 727 DCA | | |
| 4787 | 79713 | JAKOVLSEVIC | D. | | 07-31-89 | | | | SO 727 DCA | | |
| 4788 | 79526 | COE | G. | | 07-31-89 | | | | SO 727 JFK | | |
| 4789 | 56824 | DIENER | R.A. | | 07-31-89 | | | | FO DC9 ATL | | |
| 4790 | 70071 | OWENS | T.W. | | 07-31-89 | | | | FO 727 JFK | | |
| 4791 | 67739 | KOZACK | G.W. | | 07-31-89 | | | | | | |
| 4792 | 78820 | BRAUN | R.L. | | 07-31-89 | | | | SO 727 DCA | | |
| 4793 | 79724 | CALHOUN | L. | | 07-31-89 | | | | SO L11 JFK | | |
| 4794 | 79710 | FRANCIS | B. | | 07-31-89 | | | | FO L11 JFK | | |
| 4795 | 70083 | ROBERTSON | P.B. | | 07-31-89 | | | | FO DC9 ATL | | |
| 4796 | 67887 | NAGY | S.I. | | 07-31-89 | | | | FO 727 DCA | | |
| 4797 | 79723 | TEAGUE | R. | | 07-31-89 | | | | SO 727 DCA | | |
| 4798 | 74464 | POURBAYAT | S. | | 07-31-89 | | | | SO L11 JFK | | |
| 4799 | 80137 | BASILE | R. | | 07-31-89 | | | | | | |
| 4800 | 70100 | WATSON | W.E. | | 07-31-89 | | | | SO 727 DCA | | |
| 4801 | 79711 | ALLEN | D. | | 07-31-89 | | | | SO 727 DCA | | |
| 4802 | 72885 | IQBAL | S. | | 07-31-89 | | | | SO 727 DCA | | |
| 4803 | 70074 | RESLAN | G.M. | | 07-31-89 | | | | FO 727 DCA | | |
| 4804 | 60462 | HOPP | D.E. | | 07-31-89 | | | | FO 727 DCA | | |
| 4805 | 79529 | MOYER | T. | | 07-31-89 | | | | SO 727 DCA | | |
| 4806 | 67878 | MEYER | T.R. | | 07-31-89 | | | | SO 727 DCA | | |
| 4807 | 79525 | BRAYTON | S.R. | | 07-31-89 | | | | FO 727 DCA | | |
| 4808 | 70041 | HEBER | D.B. | | 07-31-89 | | | | SO 727 DCA | | |
| 4809 | 67738 | KENNEDY | C.L. | | 07-31-89 | | | | SO 727 JFK | | |
| 4810 | 79528 | GIANNONE | S.C. | | 07-31-89 | | | | FO DC9 ATL | | |
| 4811 | 70098 | TURNER | W.S. | | 07-31-89 | | | | FO 727 DCA | | |
| 4812 | 52593 | CHITTICK | M.L. | | 07-31-89 | | | | SO 727 JFK | | |
| 4813 | 41981 | AMINI | M. | | 07-31-89 | | | | SO 727 JFK | | |
| 4814 | 67745 | LEMBESSIS | T. | | 07-31-89 | | | | SO 727 JFK | | |
| 4815 | 70042 | HEST | P. | | 07-31-89 | | | | SO 727 JFK | | |
| 4816 | 74465 | RINSMA | E.J. | | 07-31-89 | | | | SO L11 JFK | | |
| 4817 | 79225 | KENNING | D.G. | | 07-31-89 | | | | FO 727 DCA | | |
| 4818 | 52595 | CRAUS | C.M. | | 07-31-89 | | | | SO L11 JFK | | |
| 4819 | 67747 | MANDULEY | L. | | 07-31-89 | | | | SO 727 JFK | | |
| 4820 | 56822 | CYPHERS | M.J. | | 07-31-89 | | | | SO 727 JFK | | |
| 4821 | 79718 | MORGAN | B. | | 07-31-89 | | | | SO 727 JFK | | |
| 4822 | 70076 | ROBERTS | J.G. | | 07-31-89 | | | | SO 727 JFK | | |
| 4823 | 79112 | MCKENNA | W. | | 07-31-89 | | | | SO 727 JFK | | |
| 4824 | 70907 | HALLOREN | D. | | 07-31-89 | | | | SO 727 JFK | | |
| 4825 | 70905 | ZAMORA | I. | | 07-31-89 | | | | FO 727 JFK | | |
| 4826 | 79227 | RICHEY | J. | | 07-31-89 | | | | SO 727 JFK | | |
| 4827 | 67741 | LATHAM | W.C. | | 07-31-89 | | | | SO 727 JFK | | |
| 4828 | 79712 | VOHRA | P.P. | | 07-31-89 | | | | SO 727 JFK | | |
| 4829 | 70084 | RUDDER | B.L. | | 07-31-89 | | | | SO 727 JFK | | |
| 4830 | 70044 | HOOD | C.L. | | 07-31-89 | | | | SO 727 JFK | | |
| 4831 | 21825 | DENNIS | F. | | 08-07-89 | | | | SO 727 JFK | | |
| 4832 | 51666 | KELLY | A.J. | | 08-07-89 | | | | FO 757 MIA | | |

```
- - - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - - - - - -      SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE        A = WAIT FOR CP-727          * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                     B = WAIT FOR CP-DC9          # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                  C = GAIN FURTHER EXPERIENCE  @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

| S C | SNRTY NBR | EMPL NBR | NAME LAST | M E INIT | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4832A | 51726 | CLARK | J. | 08-07-89 | | | | FO 727 JFK | | |
| | 4833 | 50284 | ONEILL | C.B. | 08-07-89 | | | | FO 727 DCA | | |
| | 4834 | 52619 | MAXWELL | A.R. | 08-07-89 | | | | FO DC9 ATL | | |
| | 4836 | 67742 | BROWN | E.H. | 08-07-89 | | | | FO 757 JFK | | |
| | 4837 | 52508 | SANSONE | J.D. | 08-07-89 | | | | SO 727 JFK | | |
| | 4838 | 51584 | ELKINS | J.R. | 08-07-89 | | | | FO L11 JFK | | |
| | 4839 | 56823 | BAXTER | G.H. | 09-07-89 | | | | FO 727 JFK | | |
| | 4840 | 70086 | CRAFTON | M.L. | 08-07-89 | | | | FO 727 JFK | | |
| | 4841 | 80477 | MICK | C.E. | 08-07-89 | | | | FO 727 JFK | | |
| | 4842 | 80141 | HURD | J.H. | 08-07-89 | | | | FO DC9 ATL | | |
| | 4843 | 80433 | KOZIOL | R.L. | 08-07-89 | | | | SO 727 JFK | | |
| | 4844 | 67879 | BROWNE | A. | 08-07-89 | | | | SO 727 JFK | | |
| | 4845 | 51729 | OATFIELD | J.P. | 08-07-89 | | | | FO 727 JFK | | |
| | 4846 | 51495 | THOMPSON | R.L. | 08-07-89 | | | | SO 727 JFK | | |
| | 4847 | 51927 | WALDRON | J.E. | 08-07-89 | | | | FO L11 JFK | | |
| | 4848 | 58269 | OXENHAM | J. | 08-07-89 | | | | FO DC9 ATL | | |
| | 4849 | 51551 | BURCH | H.R. | 08-07-89 | | | | FO DC9 ATL | | |
| | 4850 | 51691 | MOORE | R.T. | 08-07-89 | | | | SO 727 MIA | T | |
| | 4851 | 70046 | DOERR | R. | 08-07-89 | | | | FO 727 JFK | | |
| | 4852 | 80476 | MCCLENDON | P.H. | 08-07-89 | | | | SO 727 JFK | | |
| | 4853 | 51700 | MULLAHEY | M. | 08-07-89 | | | | FO 727 JFK | | |
| | 4854 | 80431 | JOHNSON | E.E. | 08-07-89 | | | | FO L11 JFK | | |
| | 4855 | 71535 | ARONOFF | M. | 08-07-89 | | | | FO DC9 ATL | | |
| | 4856 | 51662 | GRAHAM | D.E. | 08-07-89 | | | | FO 727 JFK | | |
| | 4857 | 51898 | STEVENS | B. | 08-07-89 | | | | FO 757 JFK | | |
| | 4859 | 52210 | WILLIAMS | D. | 08-07-89 | | | | FO DC9 ATL | | |
| | 4860 | 51541 | ZOGLEMAN | M.W. | 08-07-89 | | | | FO DC9 ATL | | |
| | 4861 | 51897 | SMITH | L. | 08-07-89 | | | | FO 727 JFK | | |
| | 4862 | 56825 | DOROUGH | T.A. | 08-07-89 | | | | SO 727 JFK | | |
| | 4863 | 67889 | CLARY | B.K. | 08-07-89 | | | | FO 727 JFK | | |
| | 4864 | 51493 | STANSBURY | T.W. | 08-07-89 | | | | FO 727 JFK | | |
| | 4865 | 52484 | NADOLNY | J.E. | 08-07-89 | | | | FO 727 JFK | | |
| | 4866 | 52770 | LARSEN | J.R. | 08-07-89 | | | | | | |
| | 4867 | 51713 | LANDRUM | H.A. | 08-07-89 | | | | FO 727 JFK | | |
| | 4868 | 51510 | VAZQUEZ | D. | 08-07-89 | | | | FO 727 JFK | | |
| | 4869 | 51725 | OYLER | J.B. | 08-07-89 | | | | FO DC9 ATL | | |
| | 4870 | 51464 | PATTON | D.S. | 08-07-89 | | | | SO 727 JFK | | |
| | 4871 | 58270 | RAHNER | J.E. | 08-07-89 | | | | FO 727 JFK | | |
| | 4872 | 51548 | AGOSTINO | R.W. | 08-07-89 | | | | FO DC9 ATL | | |
| | 4873 | 51514 | WADE | D.A. | 08-07-89 | | | | SO 727 JFK | | |
| | 4874 | 51891 | SEFTON | R.L. | 08-07-89 | | | | SO L11 JFK | | |
| | 4875 | 52621 | GUTIERREZ | H. | 08-07-89 | | | | FO 727 JFK | | |
| | 4876 | 80473 | LAWSON | J.H. | 08-07-89 | | | | FO DC9 ATL | | |
| | 4877 | 51923 | URBASZEWSKI | K.L. | 08-07-89 | | | | FO 727 JFK | | |
| | 4878 | 51948 | CHANDLER | J.M. | 08-07-89 | | | | FO DC9 ATL | | |
| | 4879 | 51536 | WARNOCK | J.C. | 08-07-89 | | | | FO 727 JFK | | |
| | 4880 | 70095 | CURRENT | M.E. | 08-07-89 | | | | | | |
| | 4881 | 70072 | DALRYMPLE | D.P. | 08-07-89 | | | | SO 727 JFK | | |
| | 4882 | 51690 | MAY | W.H. | 08-07-89 | | | | FO 727 JFK | | |
| | 4883 | 51494 | TEVIS | T.J. | 08-07-89 | | | | FO 757 JFK | | |
| | 4884 | 58989 | BLANKESHIP | J.D. | 08-07-89 | | | | FO DC9 ATL | | |
| | 4885 | 56826 | DUFF | M.L. | 08-07-89 | | | | FO 727 JFK | | |
| | 4886 | 72887 | ABBOTT | G.V. | 08-07-89 | | | | | | |
| | 4887 | 51587 | ENGGREN | D. | 08-07-89 | | | | FO 727 JFK | | |
| | 4888 | 52771 | NAVICKAS | J. | 08-07-89 | | | | SO 727 JFK | | |
| | 4889 | 51491 | SOGN | H.M. | 08-07-89 | | | | FO 757 JFK | | |
| | 4890 | 72919 | ASHBROOK | L.J. | 08-07-89 | | | | FO 727 JFK | | |
| | 4891 | 51915 | TELLECHEA | C.M. | 08-07-89 | | | | FO L11 JFK | | |
| | 4892 | 52620 | GEORGAKOPOULOS | I.C. | 08-07-89 | | | | FO 727 JFK | | |
| | 4893 | 52594 | BALL | G. | 08-07-89 | | | | SO 727 JFK | | |
| | 4894 | 80474 | MARYANNAKIS | A. | 08-07-89 | | | | FO 727 JFK | | |
| | 4895 | 51497 | TOMLINSON | W.H. | 08-07-89 | | | | FO DC9 ATL | | |
| | 4896 | 51604 | FARMER | M. | 08-07-89 | | | | SO 727 JFK | | |
| | 4897 | 51486 | ROBINSON | D.B. | 08-07-89 | | | | SO 727 JFK | | |
| | 4898 | 51723 | NIVEN | R. | 08-07-89 | | | | FO 727 JFK | | |
| | 4899 | 50286 | OOMMEN | N. | 08-07-89 | | | | SO 727 JFK | | |
| | 4900 | 52507 | ZOLCZYNSKI | M.A. | 08-07-89 | | | | FO 727 JFK | | |

```
- - - - - - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - -        SUPERVISORY CODE
1 = CURTAILED                    5 = 28-G-1B - UPGRADE      A = WAIT FOR CP-727       * = 950 - DOMICILE
2 = DISPLACED                    6 = 28-J                   B = WAIT FOR CP-DC9       # = 930 - TRAINING
3 = 28-G-6A - 15 MONTH LOCK      7 = 28-L-3C                C = GAIN FURTHER EXPERIENCE   @ = SPECIAL
4 = 28-G-6B - 15 MONTH LOCK      8 = 28-G-6A - 24 MONTH LOCK  U = UNASSIGNED
```

09/13/89            PILOT LISTING BY SENIORITY NUMBER - REPORT 14            PAGE...74        MPS06OR5

| S C | SNRTY NBR | EMPL NBR | N A M E LAST | M INIT | E | SRTY DATE | AUG 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TYP | OCT 01,89 CATEG.-DOM | ID 1234 | RET/BPT CATEG.-DOM-TY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4901 | 51580 | COLE | M.H. | | 08-07-89 | | | | SO 727 JFK | | |
| | 4902 | 51714 | MCGUIRE | M. | | 08-07-89 | | | | SO 727 JFK | | |
| | 4903 | 51538 | HEATHERS | L.H. | | 08-07-89 | | | | SO 727 JFK | | |

TOTAL CREW MEMBERS   4,894

| | | | SUPERVISORY CODE |
|---|---|---|---|
| - - - - - - - - - - - - - - IDENT CODE- - - - - - - - - - - - - - - - - | | | |
| 1 = CURTAILED | 5 = 28-G-1B - UPGRADE | A = WAIT FOR CP-727 | * = 950 - DOMICILE |
| 2 = DISPLACED | 6 = 28-J | B = WAIT FOR CP-DC9 | # = 930 - TRAINING |
| 3 = 28-G-6A - 15 MONTH LOCK | 7 = 28-L-3C | C = GAIN FURTHER EXPERIENCE | @ = SPECIAL |
| 4 = 28-G-6B - 15 MONTH LOCK | 8 = 28-G-6A - 24 MONTH LOCK | U = UNASSIGNED | |

# EXHIBIT  E

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| CONTINENTAL AIRLINES, INC., | ) | Case Nos. 90-932 (MFW) |
| et al.. | ) | through 90-984 (MFW) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| JAMES BALDRIDGE, WILLIAM | ) | |
| MANN and LARRY DUNN, individually | ) | |
| and as representatives of a class of persons | ) | |
| similarly situated who are referred to as | ) | |
| the LPP CLAIMANTS, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Adversary Proceeding |
| | ) | No. A-99-412 |
| CONTINENTAL AIRLINES HOLDINGS, | ) | Class Action |
| INC.. CONTINENTAL AIRLINES, | ) | |
| INC. and SYSTEM ONE HOLDINGS, | ) | |
| INC., | ) | |
| | ) | |
| Defendants. | ) | |

**AFFIDAVIT OF EDNA SMITH**

| | | |
|---|---|---|
| COUNTY OF HARRIS | ) | ss: |
| | ) | |
| STATE OF TEXAS | ) | |

Edna Smith, being duly sworn, deposes and says:

1.      I have been employed by Continental Airlines, Inc. ("Continental") since 1985
and I am currently a Litigation Analyst in the Continental legal department. I have been directly
involved in the administration of proofs of claims in the above-captioned bankruptcy proceeding

(c)     I then reviewed the list of all those claimants who had settled and released

their claims against the Debtors as a result of that certain settlement agreement between the

Debtors and the Air Line Pilots Association (the "ALPA Settlement"). Each claimant that had

accepted the ALPA Settlement was removed from the list.

(d)     I then reviewed a list prepared by Continental's outside counsel of all those

claimants who had filed a notice withdrawing their proofs of claim in these proceedings. This

group is referred to as the "Addington Group." Each claimant that had withdrawn his or her

claim was removed from the list.

(e)     I was then supplied with a list prepared by class counsel to the Plaintiffs of

those persons that he believed would be properly included in the class. I reconciled the two lists,

doing further research into a claim or claimant where necessary and I did identify certain

additional claimants that were properly included in the class. The result of these efforts, which

took more than 80 hours, is the list attached hereto as Exhibit A.

4.     Based on the foregoing, I submit that the list attached hereto as Exhibit A is a

complete and accurate list of all persons properly included as plaintiffs in the above-captioned

class action adversary proceeding.

Dated: January 2, 2002
      Houston, Texas

_Edna Smith_
Edna Smith

CHERYL RUSSELL
Notary Public, State of Texas
My Commission Expires
October 21, 2004

Notary: _Cheryl Russell_

3

since Continental created the claims group in 1990. I am duly authorized to execute this affidavit and unless otherwise indicated, the facts and information set forth herein are based on my personal knowledge.

2.    I worked with Continental's in-house and outside counsel and counsel for the Plaintiffs to prepare Exhibit A to the proposed Amended Order Granting Class Certification, a copy of which is attached hereto. It is my belief and understanding that the attached Exhibit A is a complete and accurate list of all persons properly included as plaintiffs in the above-captioned class action adversary proceeding.

3.    The attached Exhibit A was compiled as follows:

(a)    I and those under my direct supervision and control reviewed the Official Claims Register maintained in these bankruptcy cases and identified any proof of claim that may have been filed by a former employee of Eastern Airlines who claimed they were entitled to the benefits of the collective bargaining agreement between Eastern Airlines and the Air Line Pilots Association (the "Eastern CBA") in effect at the time that Eastern Airlines allegedly merged with Continental Airlines Holdings, Inc. This resulted in an initial list of more than 5,000 claims.

(b)    Each proof of claim was pulled and reviewed by me personally or those under my direct supervision and control to determine if the basis of the claim was for equitable relief or damages as a result of Continental's alleged violations of the labor protective provisions (the "LPP's") of the Eastern CBA. I deleted from the list those proofs of claim that did not meet the criteria set forth above.

2

EXHIBIT  F

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In Re:<br><br>CONTINENTAL AIRLINES, INC., et. al.,<br><br>          Debtors | Case No. 90-932<br>Chapter 11 |
| JAMES BALDRIDGE, WILLIAM MANN,<br>and LARRY DUNN, individually, and<br>as representatives of a class of persons<br>similarly situated who are referred to as<br>the LPP CLAIMANTS,<br><br>          Plaintiffs,<br><br>v.<br><br>CONTINENTAL AIRLINES HOLDINGS,<br>INC., CONTINENTAL AIRLINES,<br>INC. and SYSTEM ONE HOLDINGS, INC.<br><br>          Defendants. | Adversary Proceeding<br>No. A-99-412<br>Class Action<br><br>Objections Due: 5/10/02<br><br>Hearing Date: 5/17/02 @ 1:00 P.M. |

**MOTION OF CLASS ACTION PLAINTIFFS FOR FINDING THAT NEWLY
IDENTIFIED FORMER EAL PILOTS ARE MEMBERS OF THE CLASS,
FOR ENTRY OF ORDER REQUIRING CAL TO FUND THE SETTLEMENT
FOR THE NEW CLASS MEMBERS, FOR 90 DAY EXTENSION OF TIME TO
PROVIDE NOTICE AND FOR APPROVAL OF FORM OF NOTICE**

The LPP Class Action Plaintiffs respectfully request the Court to issue an order

finding that 256 newly identified former Eastern Airlines (EAL) pilots listed on Exhibit A

appended hereto are members of the Class certified herein (the "New Members"). The

New Members are covered under the defined class in this matter because they (1) were

Adversary Proceeding
No. A-99-412
Class Action

members of EAL's flight deck collective bargaining unit who are identified on Eastern

Airlines' November 1990 seniority list; (2) did not settle, waive or relinquish their LPP

claims with Continental; and (3) did not withdraw their proofs of claim on or before April

15, 2000 as part of the group that moved to intervene herein as members of the Class.

Continental disputes that the New Members satisfy the requirements for inclusion in the

Class.    The disagreement between Continental and the Class Action Plaintiffs is as

follows: The Class Action Plaintiffs contend that the New Members are members of the

Class because they were included in the Proof of Claim filed by ALPA and never settled

or otherwise withdrew that claim.   Continental contends that the New Members are not

members of the Class because they did not file individual proofs of claims.

The Class Action Plaintiffs also request that the Court direct Continental to fund

the settlement for the New Members forthwith and to grant a sixty (60) day extension

from the current bar date of June 3, 2002 until August 2, 2002, for the filing of Proofs of

Claim by the New Members in order to provide Class Counsel with sufficient time to

serve Notice on said persons of their right to participate in the Class Settlement. In

support of this Motion, the Class Action Plaintiffs' state:

1.    On February 3, 2000, this Court entered its Order Granting Class

Certification. The class was certified as follows:

> All Eastern Airlines former flight deck employees who claim
> they are entitled to the benefits of the collective bargaining
> agreement (the "CBA") between Eastern Airlines and the Air
> Line Pilots Association in effect at the time that Eastern Airlines
> allegedly merged with Continental Airlines Holdings, Inc. who

2

Adversary Proceeding
No. A-99-412
Class Action

filed a timely claim in the above-entitled reorganization of
Continental Airlines, Inc., Case No. 90-932 (the "Reorganization")
for enforcement of the labor protective privileges embodied in
the CBA (hereafter "the Class Members"), *except* (1) those persons
who settled, waived or relinquished his or her LPP claim with
Continental and (2) those persons who moved to intervene herein,
pursuant to the "Motion to Intervene in Adversary Proceedings"
filed November 11, 1999 and who file a notice of withdrawal of
his or her Proof of Claim in this Reorganization with the Clerk
of the Bankruptcy Court for the district of Delaware on or before
April 15, 2000.

Docket Nos. 26 and 27, Opinion and Order Granting Class Certification dated February

3, 2000.

2.    The LPP Class Action Plaintiffs subsequently moved for the entry of an

order clarifying the method of identifying class members because of problems the

parties were having in deciding whether certain persons were members of the Class.

Docket No. 52; LPP Class Action Plaintiffs' Motion to Clarify Method of Identifying Class

Members)  The problems concerned the interpretation and application of the phrase

"*who filed a timely claim*" in the class definition and, more specifically,  whether "new

hires" employed by Eastern after ALPA pilots went on strike on March 4, 1989, are part

of the Plaintiff Class.   The LPP Plaintiffs contended that all EAL flight deck crew

members are entitled to participate in the Class, including the "new hires" because they

were entitled to the benefits of the ALPA/EAL collective bargaining agreement.  CAL

contended that only those pilots who filed claims in bankruptcy are entitled to

participate.

3

3.    After the Motion to Clarify was filed, the LPP Class Action Plaintiffs and CAL
agreed that because the clear language of the Proofs of Claim filed by ALPA for
enforcement of the EAL LPPs against CAL excluded the "new hires" and was limited to
persons who were EAL ALPA members pre-strike (before March 4, 1989), any new hire
who did not file a Proof of Claim or have a Proof of Claim filed for him or her by the
undersigned would fall outside the class definition and he or she would not be eligible to
participate in the class settlement.  The parties also agreed that in order to ensure that
the participants in the Class were active employees of EAL as of its January 19, 1991
shutdown,  an eligible pilot had to be listed on EAL's November 1990 Alphabetical
Seniority List.

4.    On July 10, 2001, the Court entered its Order Granting Class Action
Plaintiffs' Motion to Clarify Method of Identifying Class Members by including the
requirement that eligible pilots had to be listed on EAL's November 1990 Alphabetical
Seniority List.  The Court also required the eligible pilots to be "*members of Eastern's
flight deck collective bargaining unit*" rather than simply former EAL flight deck
employees "who claim they are entitled to the benefits of the collective bargaining
agreement (the "CBA") between Eastern Airlines and the Air Line Pilots Association."
This clarification comported with the parties' agreement that in order to participate in the
Class, pilots had to be active with EAL as of the stipulated date of merger, (i.e.: EAL's
shutdown date), and that "new hires" who did not file claims or have claims filed for
them would be excluded from the class as they were not part of the EAL pilots who

4

Adversary Proceeding
No. A-99-412
Class Action

were members of ALPA and they did not individually file timely claims for enforcement
of the LPPs in these proceedings.  (Docket No. 56; Order Granting Motion to Clarify
Method of Identifying Class Members)

5.    As a result of the foregoing, the parties mutually identified 583 LPP Class
Action Plaintiffs.  The Court, recognizing that there may be additional persons covered
by the class definition, expressly stated at the preliminary settlement hearing conducted
on November 16, 2001, the fairness hearing conducted on January 31, 2002, and the
hearing on the O'Neill post trial motions conducted on April 2, 2002, that it would not
limit the list of class members to the 583 persons identified by the parties but would
leave the door open for persons who claimed they met the class definition to be
included in the Class.  In doing so, the Court expressly stated that if the parties could
not agree as to whether certain persons are or are not members of the Class, that the
Court would resolve the issue --- hence, this Motion.

6.    Throughout these proceedings, Class Counsel has been working diligently
to ensure that all persons who meet the class definition are identified and provided with
notice of the settlement.  As a result of the O'Neill appeal and the receipt of joinders in
that appeal from persons not previously identified as class members who appear to
qualify, as well as advice from CAL received in early April 2002 that it had discovered
248 persons who were previously not identified as class members but who might be
members of the class, the undersigned decided to redo the data research conducted
last year and shared with CAL.  Accordingly, the undersigned retained a new data

5

Adversary Proceeding
No. A-99-412
Class Action

processing firm to input the entire November 1990 EAL Alphabetical Seniority List

consisting of 3,387 persons into a databank, including each pilot's seniority number and

date of hire (the "Master List"). The data processors then inputted the agreed list of 583

LPP Claimants and deleted them from the Master List. The data processors then

inputted all of the EAL pilot names and employee numbers identified on the list of

persons who elected to participate in the 1994 ALPA/CAL Settlement which was

prepared by Continental and provided to the undersigned (the "Takers List") and deleted

those persons from the Master List[1]. The data processors then worked directly from the

Bankruptcy Court docket sheets to identify, input and delete the 321 Addington/EPMC

pilots who withdrew their claims against CAL from the Master List. The data processors

then deleted from the list all of the remaining "new hires" by deleting all pilots with a

seniority date on or after March 3, 1989. The resulting Preliminary List of additional

LPP Plaintiffs consisted of 533 pilots.

7. The next step was to verify how many of the 533 pilots on the Preliminary

List filed timely claims in the CAL bankruptcy. On March 24, 1994, ALPA and

Continental entered into a Claims Settlement Agreement for purposes of settling the

EAL LPP claims ALPA filed against CAL on behalf of its pre-strike members[2]. (A copy

---

[1]        1,396 of the 2,577 pilots identified by Continental as "Takers" are listed on
the November 1990 EAL Alphabetical Seniority List

[2]        Paragraph 2 of the Claims Settlement Agreement defined "Eligible
Pilots" as "all pilots who were in the active service of Eastern Airlines, Inc. through
March 3, 1989, as reflected on the attached Preliminary List

Adversary Proceeding
No. A-99-412
Class Action

of the Claims Settlement Agreement [Docket No. 5119 in Jointly Ad. No. 90-932]  is

appended as Exhibit B).  CAL agreed in the Claims Settlement Agreement that

approximately 3500 EAL pilots covered by ALPA's Proofs of Claim[3] and identified on a

list[4] attached to the Claims Settlement Agreement were entitled to participate in the

Settlement.  As CAL unequivocally agreed that the EAL pilots on the "Eligible Pilots" list

were entitled to participate in the 1994 ALPA/CAL Claims Settlement Agreement as a

result being included in ALPA Proofs of Claim, there can be no dispute that their claims

were timely filed by ALPA.  Accordingly, in order to ensure that every new member was

recognized by CAL to have filed a timely claim in these bankruptcy proceedings, the

data processing firm was instructed to compare the "Eligible Pilots" list appended to the

1994 ALPA/CAL Claims Settlement Agreement against the Preliminary List and to

delete the names of all EAL pilots from the Preliminary List which are not on the 1994

---

[3]     Appended as Composite Exhibit 2 to the Settlement Agreement are
ALPA's Proofs of Claims as the "authorized representative" and the "exclusive
collective bargaining representative" of certain specified pilots (those who were pre-
strike).  The Proofs of Claim were filed with respect to enforcement of the EAL LPPs
against CAL and expressly included the National Mediation Board proceedings which
this Court initially enjoined, to wit: *"In the Matter of an Application of the Air Line Pilots
Association for an Arbitration Under the Labor Protective Provisions Involving Eastern
Airlines, Inc."*

[4]     The list was subject to verification and supplementation by ALPA prior to
the Bankruptcy Court hearing on the approval of this Settlement Agreement.  A review
of the docket sheet in 90-932 from the time the motion to approve the settlement was
filed until the entry of the order approving does not reflect the filing of a supplemental or
corrected list.  The undersigned requested CAL's attorney to confirm that no such
supplemental or corrective list was filed or, if there was one, to provide it but has not
received a repose to the request.

7

Adversary Proceeding
No. A-99-412
Class Action

ALPA/CAL Claims Settlement "Eligible Pilots" list. The result is the List of 256 Additional LPP Class Action Plaintiffs appended hereto as Exhibit A, all of whom were recognized by CAL as having filed timely claims, through ALPA's Proofs of Claim, in these bankruptcy proceedings.

8.    Notwithstanding the fact that each of the 256 additional persons identified on attached Exhibit 1 meets all of the class definition criteria as well as the fact that CAL agreed that all 256 persons were "Eligible Pilots" as a result of ALPA's filing of Proofs of Claim on their behalf, CAL now states it will not agree to the inclusion of the 256 New Members because ALPA withdrew its claims as part of the settlement and the 256 pilots did not file individual claims in the bankruptcy.

9.    CAL.'s position is untenable. The ALPA/CAL Claims Settlement Agreement was an opt out agreement. If Eligible Pilots elected not to participate in the Settlement Agreement, they retained the right to pursue their LPP Claims. That is the law of this case as determined by this Court. In approving the effect of the ALPA/CAL Claims Settlement Agreement on those who elected not to participate, this Court expressly ruled on July 19, 1994, in its Order Approving Continental-ALPA Claims Settlement Agreement, at paragraph 4 that:

> Those who objected had the clear recourse of refusing to participate in the Settlement  and retaining their Claims.

(Emphasis supplied; a copy of the order, Docket No. 6016 in Jointly Ad. No. 90-932 is

attached as Exhibit C.)    Indeed, if that were not the case, this action could not have been brought.  Moreover, a number of the 583 LPP Class Action Plaintiffs CAL has agreed to are persons whose claims were filed by ALPA who did not accept the ALPA/CAL settlement.

10.    In addition to being inconsistent, CAL's position is not logical or a fair expression of the spirit and intent of the ALPA/CAL Claims Settlement Agreement. CAL contends that when ALPA withdrew its claims as a result of the settlement, that every pilot who had not filed an individual claim and who did not "elect" to participate in the ALPA/CAL Claims Settlement was left with no claim at all.  CAL's new interpretation of the ALPA/CAL Claims Settlement Agreement, made in order to defeat the claims of the newly discovered Class Action Plaintiffs here, was not disclosed in the Claims Settlement Agreement and is contrary to this Court's express ruling discussed above. In addition, it would have been impossible for any EAL pilot who wished to opt out of the Claims Settlement Agreement to timely file a claim on his own because the bar date for the filing of claims had long since passed and there was no provision in the Claims Settlement Agreement to reopen the time for filing claims.

11.    CAL also asserts that the release language in the ALPA/CAL Claims Settlement Agreement bars the claims of these New Members.  It does not.    The release language at paragraph 8(A) of the Settlement Agreement is between the CAL entities and ALPA with the exception of "individual pilot defendants who do not elect to participate in this Settlement Agreement."  In addition, the release

9

Adversary Proceeding
No. A-99-412
Class Action

language at Paragraph 8(B) of the ALPA/CAL Claims Settlement Agreement states that

"The above release and waiver of all claims arising heretofore shall have no effect

at all on (1) any claims or rights of any pilot who has filed a claim for such in the

Delaware bankruptcy proceedings and does not participate in this Settlement

Agreement..." Those claims, as have been shown, were filed for the newly discovered

256 pilots by ALPA.

12.    Finally, there are approximately 3500 "Eligible Pilots" identified on the list

appended to the ALPA/CAL Claims Settlement Agreement. As this Court noted in its

July 19, 1994 Order Approving Continental-ALPA Claims Settlement Agreement at

paragraph 4, approximately one third of the pilots elected not to participate in the

Settlement. Clearly, Continental has known since 1994 that it had approximately 1167

timely filed LPP claims to resolve. During the 8 year period since the ALPA/CAL Claims

Settlement Agreement was approved, the total number of LPP claims has diminished

by close to 30% to the 839 persons who meet this Court's criteria to participate in the

LPP Class Action. Accordingly, it is respectfully requested that this Court find that the

256 New Members identified on Exhibit A are Class Members entitled to participate in

the Class Settlement and direct Continental to fund the settlement for the 256 New

Members forthwith.

13.    In addition, Class Counsel respectfully requests a sixty (60) day extension

from the current bar date of June 3, 2002 until August 2, 2002, for the filing of Proofs of

Claim by the 256 newly discovered Class Members in order to provide Class Counsel

10

Adversary Proceeding
No. A-99-412
Class Action

with sufficient time to serve Notice on said persons of their right to participate in the

Class Settlement in the form attached as Exhibit D.

WHEREFORE, the LPP Class Action Plaintiffs respectfully request the Court to

find that the newly identified former EAL pilots identified on Exhibit 1 are members of

the class; to enter an order requiring CAL to fund the settlement for the new class

members and for a 60 day extension of time to provide notice and for approval of the

form of notice appended to this Motion.

Dated: April 25, 2002

TRALINS AND ASSOCIATES
Attorneys for Class Plaintiffs
2930 One Biscayne Tower
2 S. Biscayne Blvd., Suite 2930
Miami, FL 33131
Telephone: 305-374-330

By: _Myles J. Tralins by_____
Myles J. Tralins
Florida Bar No. 139543

-and-

PRICKETT, JONES & ELLIOTT
1310 King Street
Wilmington, DE 19801
Tel: (302) 888-6500

By: _____
BRUCE E. JAMESON
Delaware Bar No. 2931

11

# EXHIBIT  G

06-03-93 05:52PM    P006 #44    713 834 5181    8=99%

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

-----------------------------------X
                                   :
In Re:                             :
                                   :
CONTINENTAL AIRLINES HOLDINGS, INC.,    :    Chapter 11 Case No.
                                   :    90-933
         Debtor.                   :
                                   :
-----------------------------------X

REC'D SEP 25 1991 CUSTOMER SUPPORT

### PROOF OF CLAIM OF AIR LINE PILOTS ASSOCIATION, INTERNATIONAL

J. RANDOLPH BABBITT, the President of the Air Line
Pilots Association, International, with offices at 1625
Massachusetts Avenue, N.W. Washington, D.C.  20036, being duly
sworn, states as follows:

1.    That he is the President of the Air Line Pilots
Association, International ("ALPA"), the claimant herein, and
exclusive collective bargaining representative of the pilots
employed by Continental Air Lines, Inc. at the time of the
September, 1983 bankruptcy case; the authorized representative of
certain pilots currently employed by Continental Airlines, Inc.,
and is the exclusive collective bargaining representative of
pilots with claims against the Debtor who are employed by other
carriers, and that he is duly authorized by said Association to
make this proof of claim.[1]

---

[1] The filing of this proof of claim is not intended to waive
any other causes of action, whether or not related to the claims
asserted herein, that ALPA has or may have against the Debtor or

- 1 -

JUN 03 '93 04:54PM CONTINENTAL LEGAL

08-03-93 05:53PM P003 #44    713 834 5161    3-89X

2.    Claimant makes this proof of claim on behalf of ALPA and the individual pilots for sums due and owing to ALPA and said pilots represented by ALPA, as of the filing of the petition in bankruptcy on December 3, 1990.

3.    In addition to or consistent with the sums and priorities listed in the claim forms filed or to be filed by individuals represented by ALPA, the Debtor was and is indebted as follows:[2]

A.    Air Line Pilots Association, International and Charles H. Copeland, on his own behalf and on behalf of all others similarly situated v. Texas Air Corp., Continental Airlines, Inc., System One Holdings, Inc. et al., Adv. Proc. No. 89-5692A, U.S. Bankruptcy Court, S.D.N.Y. [New York State Fraudulent Conveyance Action].

$unliquidated

B.    Air Line Pilots Association, International, Eastern Master Executive Council, Charles H. Copeland, John J. Bavis, Jr., Donald McClure and Ronald W. Cole, on behalf of themselves and the class of pilots they represent, et al. v. Texas Air Corporation, Continental Airlines, Inc., et al., Case No. 89-0804-CIV-HOEVELER U.S. District Court, S.D. Fla. [RICO Counterclaims]

$unliquidated

---

others, and which may be pursued in other appropriate forums.

[2] All claims are based on documents, including litigation pleadings, already in the possession of the Debtor.

- 2 -

713 834 5181          06-03-93 05:53PM P004 #44

C.  <u>In the matter of an Application of
the Air Line Pilots Association,
International for an Arbitration
Under the Labor Protective
provisions Involving Eastern Air
Lines, Inc.</u>, Richard Kasher, Arb.,
[arbitration proceeding brought by
Air Line Pilots Association for
specific performance and damages
against Continental Holdings and
Continental Airlines, <u>et al.</u>
resulting from labor protective
provisions for pilots of Eastern
Air Lines, Inc.]

$unliquidated

D.  <u>Air Line Pilots Association, Int'l.
v. Continental Air Lines, Inc. and
Texas Int'l Airlines, Inc., d/b/a
continental Air Lines</u>, No. 86-4233
(S.D. Tex. 1986) (Singleton, J.)

$unliquidated

E.  Retiree health and life insurance
benefits for retirees of
Continental Air Lines, Inc., who
retired prior to September 24,
1983.[1]

$  500,000.00

4.  Claimant has received no payment, security, check
or other evidence of this debt.

5.  Claimant knows of no set-off or counterclaim to
this debt, except as set forth in litigation pleadings filed in
the above-referenced litigation.

_____

[1]The basis of this claim is the 1985 Order Relative to the
Resolution of Claims, Controversies and Related Litigation Between
the Debtors and the Air Line Pilots Association, International, as
Amended, a copy of which is in the possession of the Debtor.

- 3 -

JUN 03 '93 04:54PM CONTINENTAL LEGAL

06-03-93 05:53PM  P005 #44

6.    Claimant demands priority to the fullest extent provided by law.

Dated:   September _20_, 1991

_J. Randolph Babbitt
by Roly/N_

J. Randolph Babbitt
President

---

[3]Penalty for presenting fraudulent claim.  Fine of not more than $5000 or imprisonment for not more than five years or both.  Title 18 U.S.C. § 152.

- 4 -